**ROBINSON BROG LEINWAND GREENE**
**GENOVESE & GLUCK P.C.**
875 Third Avenue
New York, New York 10022
Fred B. Ringel
Clement Yee
*Attorneys for the Debtor and Debtor in*
*Possession*

<u>Hearing Date and Time:</u>
**March 29, 2022 at 10:00 a.m.**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------X

In re:                                                         Chapter 11

**286 RIDER AVE ACQUISITION LLC,**          Case No: 21-11298 (LGB)

                                         Debtor.
----------------------------------------------------------X

### FINAL APPLICATION OF ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. AS ATTORNEYS FOR THE DEBTOR FOR AN AWARD OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND <u>REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED</u>

TO THE HONORABLE LISA G. BECKERMAN,
UNITED STATES BANKRUPTCY JUDGE:

**Robinson Brog Leinwand Greene Genovese & Gluck P.C.,** ("Robinson Brog" or

"Applicant"), attorneys for 286 Rider Ave Acquisition LLC, as a debtor and debtor in

possession in the above-captioned case ("Debtor"), for its final application (the

"Application") pursuant to sections 330(a) and 331 of title 11 of the United States

Code ("Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy

Procedure ("Bankruptcy Rules"), seek the entry of an order for (a) allowance of

compensation for professional services performed by Robinson Brog in the amount

of $610,472.00 and reimbursement of actual and necessary expenses in the

amount of $9,086.96 incurred for the period from October 16, 2021 through March

11, 2022 (the "Second Fee Period")[1] and (b) final allowance and approval of compensation for professional services provided in the aggregate amount of $907,768.50 and reimbursement of actual and necessary expenses in the amount of $13,431.36 that Robinson Brog incurred for the period from July 15, 2021 through and including March 11, 2022 (together, "Compensation Period") for a total of $921,199.86. Additionally, Robinson Brog also requests a reserve for estimated fees through April 15, 2022 in the amount of $35,000. In support of this Application, Robinson Brog respectfully represents:

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

1.      This Application has been prepared in accordance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 (the "Guidelines"), and the Order authorizing the retention of Robinson Brog as counsel to the Debtor in this case dated August 4, 2021 (ECF Doc. 16). A certification attesting to compliance with the Guidelines is annexed hereto as **Exhibit A**.

2.      Applicant previously filed an application for interim compensation ("Interim Fee Application") covering the period from the July 15, 2021 to October 15, 2021 ("Interim Compensation Period"), which was filed with the Court on October 26, 2021 (ECF Doc. 102). Applicant's Interim Fee Application sought fees and expenses in the aggregate amount of $301,640.90, which consisted of an interim

---

[1] Pursuant to the Order Regarding Development's Motion to Confirm Disputed Payoff Amounts, Satisfaction of DIP Loan, and for Related Relief and Supplement to Same, as amended, Robinson Brog's final fee application was to provide for fees and expenses incurred through February 10, 2022 and an estimate of fees through and including April 15, 2022. However, since this Application is being filed on March 18, 2022, Applicant's actual fee and expense records through March 11, 2022 are available and it has filed its application on that basis.

fee request of $297,296.50 and expense reimbursement of $4,344.40 incurred during the Interim Compensation Period. On November 18, 2021, the Court entered an order ("Interim Compensation Order") (ECF Doc. 161) approving, on an interim basis, 100% of the fees requested and allowing 80% of the requested fees to be paid but holding back the remaining 20%. The Applicant now seeks as part of this Application final approval of the 20% in fees held back under the Interim Compensation Order.

3.     Robinson Brog has received no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application other than the retainer in the aggregate amount of $51,738.00 it received when it was initially engaged, of which $29,158.90 was applied prepetition, leaving Robinson Brog with a postpetition retainer of $29,158.90. There is no agreement or understanding between Robinson Brog and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in this case.

4.     Copies of the Applicant's Interim Fee Application and this Court's Interim Compensation Order are located at ECF Doc. 102 and 161, respectively, and are incorporated herein by reference.

5.     Additionally, during the Second Fee Period, pursuant to the Order on Debtor's Motion to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered on May 9, 2019 (ECF Doc. No. 64) (the "Interim Compensation Order"), Robinson Brog filed monthly fee statements from the commencement of the Debtor's case. Pursuant to the Interim

Compensation Order, Robinson Brog has received $402,515.62 in fees (representing approximately 75%[2] of the fees requested) and $6,969.40 in expenses based on its monthly fee statements. Accordingly, pursuant to this Application, Robinson Brog is requesting payment of the remaining holdback accrued under the Interim Compensation Order.

6.     Robinson Brog seeks final allowance of (a) $297,296.50 in fees (including payment of $59,459.30 holdback) and $4,344.40 in expenses incurred during the Interim Fee Period and (b) $610,472.00 fees and $9,086.96 in expenses incurred during the Second Fee Period for final compensation for professional services rendered to the Debtor during the Compensation Period in the aggregate amount of $907,768.50, and reimbursement of disbursements in the amount of $13,431.36 for a total allowance of $921,199.86 for the period July 15, 2021 through and including March 11, 2022, and after application of the remaining $29,158.90 retainer, total payment of $892,040.96. During the Compensation Period, Robinson Brog attorneys and paraprofessionals expended a total of 1,627.5 hours for which compensation is sought. In addition to the fees and expenses actually incurred during the Compensation Period, Robinson Brog estimates additional fees through April 15, 2022 to be approximately $35,000.

7.     The fees charged by Robinson Brog in this case are billed in accordance with its existing billing rates and procedures in effect during the Compensation Period. The rates Robinson Brog charges for the services rendered by its

---

[2] Although the Interim Compensation Order provides for interim payments of eighty (80%) percent of monthly fees and one hundred (100%) percent of monthly expenses, due to cash constraints, the Debtor was unable to pay the Robinson Brog the full amounts payable under the Interim Compensation Order during the case.

professionals and paraprofessionals in these chapter 11 cases are the same rates Robinson Brog charges for professional and paraprofessional services rendered in comparable non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy cases in a competitive legal market.

8.      Pursuant to the Guidelines, annexed hereto as **Exhibit B** is a schedule setting forth all Robinson Brog professionals and paraprofessionals who have performed services in this chapter 11 case during the Compensation Period, the capacities in which each such individual is employed by Robinson Brog, the hourly billing rate charged by Robinson Brog for services performed by such individual, the year in which each professional was first licensed to practice law and the aggregate number of hours expended and fees billed therefor.

9.      Annexed to this Application as **Exhibit C** is a schedule specifying the categories of expenses for which Robinson Brog is seeking reimbursement and the total amount for each such expense category.

10.      Pursuant to Section II.D of the Guidelines, annexed to this Application as **Exhibit D** is a summary of Robinson Brog's time records billed during the Compensation Period, including the utilization of project categories as hereinafter described in this case.[3]

11.      Robinson Brog maintains computerized records of the time spent by all Robinson Brog attorneys and paraprofessionals in connection with the prosecution of the Debtor's chapter 11 case. Subject to redaction or modification for the

---

[3] A limited number of entries on the invoices have been redacted to cover material that is protected by privilege for ongoing litigation. A motion to seal is being separately filed in connection with the redacted records.

attorney-client privilege where necessary to protect the Debtor's estate, copies of these computerized records have been furnished to the Court and the United States Trustee for the Southern District of New York ("U.S. Trustee") in the format specified by the Guidelines and are annexed hereto as **Exhibit E**.

12.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period but were not processed prior to the preparation of the Application, Robinson Brog reserves the right to request additional compensation for such services and reimbursement of such expenses.

## BACKGROUND

13.     The Debtor is the owner of the real property located at 286 Rider Avenue, Bronx, New York ("Property").  The Property is subject to a note and mortgage held by Be-Aviv 286 Rider LLC ("Be-Aviv"), which have since matured. The Debtor was in the process of pursuing a plan of reorganization that was premised on the sale of the Property pursuant to Court-approved bid procedures, however, 286 Rider Ave Development LLC ("Development") is seeking this Court's authority to pay off all of the Debtor's claims and dismiss the Debtor's chapter 11 case.  Pursuant to various orders of this Court, the auction for the Property and confirmation of the Debtor's plan has been adjourned.

14.     In order to determine the allowed professional fees of Robinson Brog, and pursuant to the Court's Order Regarding Development's Motion to Confirm Disputed Payoff Amounts, Satisfaction of DIP Loan, and for Related Relief and Supplement to Same, Robinson Brog is filing this Application.

## SUMMARY OF SERVICES

15.    The services rendered by the Applicant during the first half of the case were identified and described in Applicant's Interim Fee Application which covers the period from July 15, 2021 to October 15, 2021 in detail.  The Applicant's Interim Fee Application was filed as ECF Doc. 102 and is incorporated herein.  This Final Application will not repeat the contents of the Interim Fee Application and addresses the services performed during the chapter 11 case during the Second Fee Period from October 16, 2021 through March 11, 2022.

16.    As explained in more detail in the Interim Fee Application, the Debtor spent its first three months in chapter 11 defending the propriety of its chapter 11 petition and gathering the necessary information to complete its schedules and statement of financial affairs in an effort to move its case forward.  Once it obtained the necessary information, the Debtor was able to file its schedules and statement of financial affairs (ECF Doc. 97, 98).  Having filed its schedules and statement of financial affairs, the Debtor was able to expeditiously file (a) a bar date application, which was served on notice to all parties (ECF Doc. 98, 100), (b) an application to employ Rosewood Realty Group as its real estate broker (ECF Doc. 99), (c) a motion to approve DIP financing so the Debtor could fund its bankruptcy case (ECF Doc. 101), (d) the Interim Fee Application, and (e) a motion to extend its exclusive period to file a plan (ECF Doc. 110), all of which were approved over the objection of Development.

17.    Consistent with their actions during the Interim Fee Period, Development continued its pattern of objecting to routine motions filed by the

Debtor as well as repeatedly seeking relief in the form of dismissal of the Debtor's case through various motions filed with the Court. Development filed (a) a motion to terminate exclusivity (ECF Doc. 87); motion to appoint an operating trustee (ECF Doc. 92); a second motion to dismiss "based on new evidence" (ECF Doc. 111); an objection to Robinson Brog's retention (ECF Doc. 144); and objections to each and every motion filed by the Debtor, even its application for a bar date. Most, if not all of Development's motions and objections were joined by 286 Rider Associates, LLC, a judgment creditor. As was the case during the Interim Fee Period, Robinson Brog on behalf of the Debtor and the Debtor were obligated to prepare comprehensive responses and objections to each pleading filed by Development as well as prepare for and participate in multiple contested hearings before this Court. A review of the ECF docket evidences the volume of pleadings filed by Development throughout this chapter 11 case.

18.    Despite Development's best efforts to frustrate the Debtor's chapter 11 case, each of Development's motions were denied and each of Development's objections were overruled. Ultimately, the Debtor's DIP financing was approved, Rosewood Realty was retained as the Debtor's real estate broker, the Interim Fee Application was approved, and the Debtor's exclusivity and solicitation period were extended.

19.    At the same time that Robinson Brog was defending the Debtor's positions to the Court, Robinson Brog was preparing the Debtor's motion to approve bid procedures which was filed on November 23, 2021 (ECF Doc. 173). The bid procedures were approved over Development's objection and the Debtor was then

subsequently able to file its plan of reorganization ("Plan" as amended) and disclosure statement ("Disclosure Statement" as amended) (ECF Doc. 204, 205) and seek a combined hearing to consider their approval (ECF Doc. 206). After amending the Plan and Disclosure Statement, the Disclosure Statement was conditionally approved and the Debtor moved forward with Rosewood's marketing for the intended sale of the Property. The Debtor and Rosewood's marketing efforts resulted in the Debtor selecting the Vaja Group as a stalking horse bidder for the Property who executed a contract to purchase the Property for $10,500,000, subject to this Court's approval. Notice of the stalking horse contract was filed on January 10, 2022 (ECF Doc. 255), however, Development's interference in the sale process and the attendant delay resulted in the Vaja Group requesting the return of its $1,050,000 deposit, which was granted by order of the Court.

20. While the Debtor attempted to move forward with confirmation of the Plan and a sale of the Property, Development filed its motion seeking a structured dismissal of the Debtor's case (ECF Doc. 171) followed by additional pleadings and supplements to determine payoffs amounts for Be-Aviv. The structured dismissal motion was opposed not only by the Debtor, but by Be-Aviv and the United States Trustee. A series of pleadings were filed and hearings were subsequently held in order to determine Development's path and intent with respect to any structured dismissal, including the payoff of Be-Aviv and the Debtor's other creditors. Ultimately, the Court issued an order on February 11, 2022 directing the filing of this Application.

21.    In addition to the significant motion practice in the chapter 11 case in the Bankruptcy Court, Development also noticed three (3) appeals of orders entered in this Court:   (a) an appeal of the Order Denying Motion of 286 Rider Ave Development LLC to Alter or Amend the Judgment under Bankruptcy Rule 9023 and Federal Rule of Civil Procedure 50(e) (ECF Doc. 75) ("Motion to Reconsider Appeal); (b) an appeal of Order (A) Approving Bid Procedures in Connection With the Sale of the Debtor's Real Property, (B) Approving Form and Manner of Notice of Sale, and (C) Scheduling Auction (ECF Doc. 209) ("Bid Procedures Appeal"); and (c) an appeal of Order Denying Motion for Entry of an Order Pursuant to Sections 105(a), 363, 364, 305(a), 349(b) and 1112(b) of the Bankruptcy Code Payoff of Lender Through Exit Refinancing, Claims Procedures, Dismissal of This Bankruptcy Case, and Related Relief (ECF Doc. 210) ("Structured Dismissal Appeal").

22.    With respect to the Motion to Reconsider Appeal, Robinson Brog prepared and filed the Debtor's Counter Statement of Issues on Appeal and Designation of Additional Items to Be Included in Record on Appeal (ECF Doc. 115). The Motion to Reconsider Appeal included the drafting of a number of letters regarding Development's attempt to expand the record to include additional documents into the record and its request for an expedited briefing schedule. The District Court granted Development's request for an expedited briefing schedule and in response Robinson Brog prepared its appellate brief in opposition to the Motion to Reconsider Appeal as well an appendix of documents to be considered by the District Court. The Motion to Reconsider Appeal was argued in the District

Court and thereafter the District Court remanded the matter to the Bankruptcy Court to consider the additional materials Development sought to include in the appellate record. The Bankruptcy Court has scheduled a hearing on the remand for March 25, 2022 at 2:00 p.m.

23.    With respect to the Bid Procedures Appeal, Robinson Brog also prepared the Debtor's Counter Statement of the Issues on Appeal and Designation of additional Items to Be Included in Record of Appeal.  At this juncture, according to the ECF docket, the Bid Procedures Appeal has not been transmitted to the District Court.

24.    With respect to the Structured Dismissal Appeal, Development has not filed any Statement of Issues. Nevertheless, the appeal has not been dismissed by Development.

25.    The foregoing narrative sets forth some of the matters addressed by Robinson Brog on the Debtor's behalf during the Compensation Period and the results it obtained on behalf of the Debtor and its estate. There can be no question that Development has turned this case into an extremely litigious case by any standard having filed no less than thirty (30) motions or letters seeking relief from the Court and causing the Debtor to spend time and money responding to Development's affirmative, and in many cases, repetitive, litigation.

26.    The following is a summary of the additional professional services rendered by Robinson Brog during the Second Fee Period.  Parties in interest are referred to counsel's detailed billing records for the precise entries relating to the work performed during the Compensation Period. The following summary is

organized in accordance with Robinson Brog's internal system of project or work codes. **Exhibit D** provides a more detailed breakdown of the time devoted and fees allocable to each work code.

(a)    Asset Disposition

- Prepared bid procedures and motion to approve bid procedures;

- Negotiated and discussed bid procedures with Rosewood and Be-Aviv;

- Drafted motion to shorten time to approve bid procedures;

- Coordinated with Rosewood regarding marketing and sale issues;

- Reviewed and corresponded with potential bidders; and

- Negotiated stalking horse contract.

(b)    Business Operations

- Reviewed budget issues;

- Drafted letters seeking business plans and permits; and

- Drafted letters to potential trespassers at the Property.

(c)    Case Administration

- Reviewed deposition transcripts and document productions;

- Filed schedules and statement of financial affairs;

- Filed amended statement of financial affairs;

- Filed and served pleadings;

- Reviewed hearing transcripts; and

- Reviewed and filed operating reports.

(d)    Claims Administration and Objections

- Reviewed claims; and

- Noticed and submitted bar date application.

(e)    <u>Retention Application Preparation & Processing</u>

- Prepared, filed, and noticed application to retain Rosewood; and

- Corresponded with Rosewood regarding objection to retention.

(f)    <u>Financing</u>

- Negotiated and drafted DIP loan agreement;

- Drafted DIP order; and

- Drafted, filed motion to approve DIP financing and supporting documents.

(g)    <u>Litigation</u>

- Defended motions filed by the Debtor from objections filed by Development and responded to motions filed by Development, including:

  o Debtor's Motion to Set Last Day to File Proofs of Claim (ECF Doc. 98);

  o Debtor's Application to Employ Rosewood Realty Group as Real Estate Broker (ECF Doc. 99);

  o Development' First Motion to Limit Exclusivity and Authorization to file a Plan (ECF Doc. 87);

  o Development's Motion to Appoint Chapter 11 Trustee (ECF Doc. 92);

  o Debtor's Motion of Debtor For Authority to (A) Obtain Postpetition Financing and Utilize Cash Collateral Pursuant to 11 U.S.C. §§ 105, 362, 363, 364(c)(1), 364(d), AND 364(e) and Fed. R. Bankr. P. 2002, 4001(c), 4001(d) and 9014, (B) Granting Adequate Protection to Prepetition Secured Lender, (C) Modifying the Automatic Stay, and (D) Granting Related Relief (ECF Doc No. 101);

  o First Interim Application of Robinson Brog Leinwand Greene Genovese & Gluck P.C., as Attorneys for the Debtor, for Allowance of Compensation for the Debtor, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses for the Period July 15, 2021 through October 15, 2021 (ECF Doc. 102);

o   Debtor's Motion for Entry of Order Extending Exclusive
    Right to File a Plan of Reorganization and to Solicit
    Acceptances to Their Plan and for Related Relief (ECF Doc.
    110);

o   Development's Motion to Dismiss Case Based on New
    Evidence (ECF Doc. 111);

o   Debtor's Response to Motion of 286 Rider Ave Development
    LLC for Entry of an Order (I) Terminating, Only as to 286
    Rider Ave Development LLC, the Debtor's Exclusive Periods
    to File a Plan and Solicit Acceptances Thereof Pursuant to
    Section 1121 of the Bankruptcy Code, and (II) authorizing
    286 Rider Ave Development LLC to File its Own Plan and
    Disclosure Statement (ECF Doc. 122)

o   Debtor's Objection to Motion of 286 Rider Ave Development
    LLC for Entry of an Order Pursuant to 11 U.S.C. Section
    1104 and Fed. R. Bankr. P. 2007/1 Directing Appointment of
    Chapter 11 Trustee (ECF Doc. 123);

o   Debtor's Objection to Motion of 286 Rider Ave Development
    LLC, Toby Moskovits and Yechial Michael Lichtenstein to
    Dismiss Bankruptcy Case Pursuant to 11 U.S.C. §305 or
    §1112 BASED on New Evidence (ECF Doc. 124);

o   Motion to Vacate Retention of Robinson Brog (ECF Doc. 140,
    144);

o   Debtor's Omnibus Response to 286 Rider Ave Development
    LLC's Objection to (I) Motion to Extend Plan Exclusivity and
    Development's Motion to Terminate Plan Exclusivity, (II)
    Application to Retain Real Estate Broker, (III) Motion to
    Obtain Post-Petition Financing and Utilize Cash Collateral,
    (IV) Motion to Fix Bar Date, (V) Robinson Brog's First
    Interim Fee Application; (VI) Emergency Motion to Vacate
    Retention of Robinson Brog as Counsel to the Debtor and
    (VII) Joinders by 286 Rider Associates LLC (ECF Doc. 148);

o   Debtor's Declaration in Support of Debtor's Response to 286
    Rider Ave Development LLC's Objection to Application to
    Retain Real Estate Broker (ECF Doc. 150);

o   Debtor's Motion for an Order (A) Approving Bid Procedures
    in Connection With the Sale of the Debtor's Real Property,
    (B) Approving Form and Manner of Notice, and (C)
    Scheduling Auction (ECF Doc No. 173);

- o Debtor's Motion for Order Shortening Notice on Debtor's Motion for an Order (A) Approving Bid Procedures in Connection With the Sale of the Debtor's Real Property, (B) Approving Form and Manner of Notice, and (C) Scheduling Auction (ECF No. 174);

- o Development's Motion for Structured Dismissal and Joinder (ECF Doc. 171, 182);

- o Debtor's Response to Motion of 286 Rider Ave Development LLC for Entry of an Order Pursuant to Sections 105(a), 363, 364, 305 (a), 349(b) and 1112(b) of the Bankruptcy Code Authorizing Payoff of Lender Through Exit Refinancing, Claims Procedures, Subsequent Dismissal of this Bankruptcy Case and Related Relief (ECF No. 183);

- o Debtor's Reply to Objection and Reservation of Rights of 286 Rider Ave Development LLC, Toby Moskovits and Yechial Michael Lichtenstein to Debtor's Motion for an Order (A) Approving Bid Procedures in Connection With the Sale of the Debtor's Real Property (B) Approving Form and Manner of Notice, and (C) Scheduling Auction (ECF No. 194);

- o Debtor's Pro Forma Purchase and Sale Agreement (ECF Doc No. 197);

- o Plan of Reorganization of 286 Rider Ave Acquisition LLC (ECF Doc No. 204);

- o Disclosure Statement for Plan of Reorganization of 286 Rider Ave Acquisition LLC (ECF No. 205);

- o Debtor's Application for Order (I) Preliminarily Approving Disclosure Statement and (II) Scheduling Hearing on the Debtor's Application for an Order Approving Disclosure Statement and Confirming Debtor's Plan of Reorganization (ECF Doc. 206);

- o Debtor's Motion to Establish Procedures for Monthly and Interim Compensation and Reimbursement of Expenses of Professionals (ECF No. 211);

- o Debtor's Joinder to Be-Aviv 286 Rider LLC's Motion Under 11 U.S.C. § 105 to Hold Toby Moskovits and Michael Lichtenstein in Contempt for Violating Orders of This Court and for Sanctions (ECF Doc No. 216);

- o Development's Motion for Payoff (ECF Doc. 218);

- o Development's Second Motion to Limit Exclusivity and file a Plan (ECF Doc. 220);

- o Debtor's Supplement to Joinder of 286 Rider Ave Acquisition LLC to Be-Aviv 286 Rider LLC's Motion Under 11 U.S.C. § 105 to Hold Toby Moskovits and Michael Lichtenstein in Contempt for Violating Orders of This Court and for Sanctions (ECF Doc. 224);

- o Amended Plan of Reorganization of 286 Rider Ave Acquisition LLC (ECF Doc. 228);

- o Amended Disclosure Statement for Plan of Reorganization of 286 Rider Ave Acquisition LLC (ECF Doc. 229);

- o Debtor's Notice of Ballots and Notification of Non-Voting Status for Amended Plan of Reorganization (ECF Doc. 230);

- o Debtor's Objection to 286 Rider Ave Development LLC's Motion for Entry of an Order Pursuant to Sections 105(a) and 541 of the Bankruptcy Code Confirming Disputed Payoff Amounts, Satisfaction of DIP Loan, and for Related Relief (ECF Doc. 234);

- o Debtor's Response to Renewed Motion of 286 Rider Ave Development LLC, Toby Moskovits and Yechial Michael Lichtenstein (I) Terminating, Only as to Movants, the Debtor's Exclusive Periods to File a Plan and Solicit Acceptances Pursuant to Section 1121 of the Bankruptcy Code, (II) Authorizing Movants to File Their Own Plan and Disclosure Statement; and (III) for Replacement DIP Financing(ECF Doc. 241);

- o Amended Plan of Reorganization of 286 Rider Ave Acquisition LLC(ECF Doc. 250);

- o Amended Disclosure Statement for Plan of Reorganization of 286 Rider Ave Acquisition LLC (ECF Doc. 251);

- o Debtor's Stalking Horse Notice (ECF Doc. 255);

- o Fee Statement of Robinson Brog Leinwand Greene Genovese & Gluck P.C. For Compensation for Services and Reimbursement of Expenses as Attorneys for the Debtor for the Period from October 16, 2021 to December 31, 2021(ECF Doc. 256);

- o Appellee 286 Rider Ave Acquisition LLC's Counter

Statement of the Issues on Appeal and Designation of
Additional Items to Be Included in Record on Appeal (ECF
Doc. 262);

o   Supplement to Development's Motion to Confirm Disputed
Payoff Amounts, Satisfaction of DIP Loan, and for Related
Relief (ECF Doc. 272);

o   Supplemental Declaration of Fred B. Ringel Pursuant to (I)
Order Approving and Authorizing Retention of Robinson
Brog Leinwand Greene Genovese & Gluck P.C. and
Bankruptcy Rule 2014 (ECF Doc. 274);

o   Fee Statement of Retention of Robinson Brog Leinwand
Greene Genovese & Gluck P.C. for Compensation for Services
and Reimbursement of Expenses as Attorneys for the Debtor
for the Period from January 1, 2022 to January 31, 2022
(ECF Doc. 280);

o   Motion to Dismiss for Lack of Jurisdiction and Based on
Debtor Admissions Pursuant to 11 U.S.C. § 305 or § 1112
(ECF Doc. 290);

o   Motion to Discharge Robinson Brog as Debtor's Counsel
Pursuant to 11 U.S.C. §§ 101(14), 105, and 327 (ECF Doc.
299);

o   Debtor's and Lee E. Buchwald's Motion to Reconsider Portion
of Court's February 11, 2022 Order Regarding 286 Rider Ave
Development, LLC's Motion to Confirm Disputed Pay-Off
Amounts, Satisfaction of DIP loan, and for Related Relief and
Supplement to Same (ECF Doc. 311);

o   Debtor's and Lee E. Buchwald's Reply to 286 Rider Ave
Development, LLC's Omnibus Response to Motion to
Reconsider Portion of Court's February 11, 2022 Order
Regarding 286 Rider Ave Development, LLC's Motion to
Confirm Disputed Pay-Off Amounts, Satisfaction of DIP loan,
and for Related Relief and Supplement to Same (ECF Doc.
329);

- Conducted Bankruptcy Rule 2004 examinations of Michael
Lichtenstein and of Toby Moskovits;

- Reviewed transcripts of depositions;

- Researched and prepared responses to Development motions and
objections;

- Drafted contempt motion;

- Drafted counter-statement of issues and designation of record for appeals;

- Drafted briefs and prepared exhibits for Motion to Reconsider Appeal; and

- Prepared for contested hearings.

(h)    <u>Meetings of Creditors/Status Hearings</u>

- Prepared for and attended 341 meeting of creditors; and

- Attended various telephonic hearings.

(i)    <u>Plan and Disclosure Statement</u>

- Drafted Plan and Disclosure Statement and amendments to same; and

- Drafted motions to extend exclusivity period.

(j)    <u>Dismissal</u>

- Defended against Development's several motions to dismiss chapter 11 case. Including motion for structured dismissal

27.    All of the services for which Robinson Brog seeks compensation herein have been rendered on behalf of the Debtor and were necessary and appropriate to the administration of the Debtor's chapter 11 case.    Applicant's services were required on a regular basis in representing the Debtor.    The above synopsis of Robinson Brog's representation of the Debtor delineates the general areas of services performed for and on behalf of the Debtor during the Compensation Period. Parties in interest are referred to counsel's detailed billing records for the precise entries relating to the work performed during the Compensation Period.    The time records account for the time expended by Robinson Brog in consecutive order by date in six (6) minute increments and within the following specific project billing

sections: Asset Disposition; Business Operations; Case Administration; Claims Administration and Objections; Retention Application Preparation & Processing; Financing; Litigation; Meetings of Creditors/Status Hearings; Plan and Disclosure Statement; and Dismissal.

28.    The time records were kept contemporaneously in the ordinary course of Robinson Brog's business during the Compensation Period. The time records detail the amount of time expended by each individual, the nature of services performed and the date of such services in this chapter 11 case. The professional services performed by Robinson Brog on behalf of the Debtor during the Compensation Period required an aggregate expenditure of 4,046.7 recorded hours by Robinson Brog's members, counsel, associates, and paraprofessionals.

29.    During the Compensation Period, Robinson Brog billed the Debtor for time expended by attorney's based on hourly rates ranging from $475.00 to $800.00 per hour. Allowance of compensation in the amount requested would result in a blended hourly billing rate of approximately $601.88 for services rendered, which rates compare more than favorably with firms with similar experience in bankruptcy matters. As noted above, annexed hereto is a schedule listing each Robinson Brog professional who performed services in this case during the Compensation Period, the hourly rate charged by Robinson Brog for services performed by each such professional, and the aggregate number of hours charged by each such professional.

## ACTUAL AND NECESSARY DISBURSEMENTS OF ROBINSON BROG

30.    As set forth in **Exhibit C** hereto, Robinson Brog has incurred actual and necessary expenses in providing professional services during the Compensation Period and is seeking reimbursement in the amount of $13,431.36.  Robinson Brog's disbursement policies pass through all out of pocket expenses at actual cost or estimated actual cost when the cost is difficult to determine.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

31.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id.* § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title;

*Id.* at § 330(a)(3).

32.    In determining the reasonableness of a compensation request, courts generally apply the lodestar method. *Boddy v. United States Bankruptcy Court* (In re Boddy), 950 F.2d 334, 337 (6th Cir. 1991) ("The Supreme Court has made it clear that the lodestar method of fee calculation is the method by which federal courts should determine reasonable attorney's fees under federal statutes that provide for such fees."); *see also, Shaw, Licitra, Parente, Esernio & Schwartz, P.C. v. Travelers Indemnity Co.* (In re Grant Associates), 154 B.R. 836, 843 (S.D.N.Y. 1993) (noting that the lodestar standard had been adopted by most courts calculating fees under section 330(a), and that "[g]iven the similarity in context and language between the two statutes, the same standard should apply" to fees under section 506(c)); *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 21-22 (Bankr. S.D.N.Y. 1991). Courts calculate the lodestar amount by multiplying the number of hours reasonably expended by the attorney's reasonable hourly rate. *See*, *Drexel*, 133 B.R. at 22 (citing *Pennsylvania v. Delaware Valley Citizens' Council for Clean Air*, 478 U.S. 546, 565 (1986)). In assessing the reasonableness of a compensation request, there is a "strong presumption" that an attorney is entitled to the lodestar fee. Id.

33.    In the instant case, Robinson Brog respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary and appropriate for and beneficial to the orderly administration of the Debtor's estate, were in the best interests of the Debtor's estate, creditors and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance

and nature of the problems, issues or tasks involved.  The services were performed expeditiously and in an efficient manner and, accordingly, Robinson Brog submits the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtor, its estate, and all parties in interest.

34.    As this Court is well-aware, the Debtor commenced this case with the simple intention of selling the Property for the benefit of the Debtor and its estate. Robinson Brog, consistent with its fiduciary duties to the Debtor and estate, did everything it could to keep the Debtor on that course.  Nevertheless, the Debtor and Robinson Brog were met with resistance at every step of the chapter 11 case, from tasks as simple as the routine and required filing of the Debtor's schedules and setting a bar date, to opposing Development's multiple attempts dismiss this case, appoint a chapter 11 trustee, and defend three separate appeals.  The fees incurred by Applicant in its representation of the Debtor and specifically in responding to Development's persistent attempts to derail this chapter 11 case were necessary and appropriate.  Applicant's services on behalf of the Debtor were required in order to preserve and protect the Property and to ensure that the Debtor's estate was not harmed by Development's efforts to wrest control of the case and the Property from the Debtor for its own benefit, to the detriment of other stakeholders and parties in interest.

35.    In sum, Robinson Brog submits that the services rendered by Robinson Brog were necessary and beneficial to the Debtor's estate and were consistently performed in a timely manner commensurate with the complexity, importance, and

nature of the issues involved, and approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## CONCLUSION

**WHEREFORE**, Robinson Brog respectfully requests (i) a final award of compensation for professional services and reimbursement of expenses rendered during the Compensation Period in the amount of $907,768.50 for fees incurred and $13,431.36 for the actual and necessary expenses Robinson Brog incurred in the case, (ii) approval of estimated fees from March 12, 2022 through April 15, 2022 in the amount of $35,000, and (iii) such other and further relief as this Court deems just and proper.

Dated:  New York, New York
        March 18, 2022

        ROBINSON BROG LEINWAND
          GREENE GENOVESE & GLUCK P.C.
        *Attorneys for the Debtor*
        875 Third Avenue, 9th Floor
        New York, New York 10022
        Tel. No.: 212-603-6300


        By: _/s/ Fred B. Ringel_____
             Fred B. Ringel

**EXHIBIT A (Certification)**

**ROBINSON BROG LEINWAND GREENE**
**GENOVESE & GLUCK P.C.**
875 Third Avenue
New York, New York 10022
Fred B. Ringel
Clement Yee
*Attorneys for the Debtor and Debtor in*
*Possession*

<table>
<tr><td></td><td>**Hearing Date and Time:**<br>March 29, 2022 at 10:00 a.m.</td></tr>
</table>

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------X

| | |
|---|---|
| In re: | Chapter 11 |
| **286 RIDER AVE ACQUISITION LLC,** | Case No: 21-11298 (LGB) |
| Debtor. | |

---------------------------------------------------------X

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FINAL APPLICATION OF ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. FOR AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

**Fred B. Ringel** hereby certifies that:

1.      I am a shareholder with the applicant, Robinson Brog Leinwand

Greene Genovese & Gluck P.C. ("RBLGGG"), designated with responsibility for the

chapter 11 case of 286 Rider Ave Acquisition LLC ("Debtor") in respect of compliance

with the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330,

adopted on January 30, 1996, General Order No. M-447 – Amended Guidelines for

Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases and the Order authorizing my firm's retention as counsel to the

Debtor in this case.

2.    This certification is made in respect of RBLGGG's application, dated

March 18, 2022 ("Application"), for a final award of compensation and

reimbursement of expenses for the period commencing July 15, 2021 through and

including March 11, 2022 ("Application Period") in accordance with the Guidelines.

3.     I certify that:

(a)    I have read the Application;

(b)    to the best of my knowledge, information, and belief formed after
reasonable inquiry, the fees and disbursements sought fall within the
Guidelines;

(c)    the fees and disbursements sought are billed at rates in accordance
with those customarily charged by RBLGGG and generally accepted by
RBLGGG's clients; and

(d)    in providing a reimbursable service, RBLGGG does not make a profit
on that service, whether the service is performed by RBLGGG in-house
or through a third party.

4.    In respect of section B.2 of the Local Guidelines, I certify that

RBLGGG has provided the Debtor or its representative with a statement of fees and

disbursements accrued not later than twenty-one (21) days after the end of each

month, which included a list of the professionals and others providing services, their

respective rates, hours spent by each, a general description of the services rendered

and a breakdown of disbursements incurred.

5.    The Application is being filed and served in accordance with the

Court's Order Regarding Development's Motion to Confirm Disputed Payoff

Amounts, Satisfaction of DIP Loan, and for Related Relief and Supplement to Same.

**Dated:** New York, New York
March 18, 2022

ROBINSON BROG LEINWAND
GREENE GENOVESE & GLUCK P.C.
**Attorneys for the Debtor**
875 Third Avenue, 9th Floor
New York, New York 10022
Tel. No.: 212-603-6300

By: /s/ Fred B. Ringel
    Fred B. Ringel

# EXHIBIT B

## PROFESSIONAL SERVICES SUMMARY—INTERIM FEE PERIOD

| Name Of Professional | Year Admitted | Hourly Rate | Hours Billed for Interim Fee Period | Total Compensation |
|---|---|---|---|---|
| Fred B. Ringel, Partner | 1986 | $750.00<br>No Charge | 113.2<br>2.7 | $84,900.00<br>$0.00 |
| A. Mitchell Greene, Partner | 1979 | $775.00 | 2.7 | $2,092.50 |
| Steven Eichel, Partner | 1988 | $590.00 | 179.3 | $105,787.00 |
| William A. Rome, Partner | 1987 | $550.00 | 37.6 | $20,680.00 |
| Robert M. Sasloff, Of Counsel | 1990 | $545.00 | 4.1 | $2,234.50 |
| Clement Yee, Associate | 2009 | $475.00<br>No Charge | 145.6<br>2.5 | $69,160.00<br>$0.00 |
| Nathanael F. Meyers, Paralegal | N/A | $250.00<br>No Charge | 43.1<br>0.8 | $10,775.00<br>$0.00 |
| Kiana Harley, Paralegal | N/A | $250.00 | 3.8 | $950.00 |
| Farah F. Bayonova, Paralegal | N/A | $175.00 | 4.1 | $717.50 |
| **Total Fees Requested for Interim Fee Period** | | | **539.5** | **$297,296.50** |

## PROFESSIONAL SERVICES SUMMARY—SECOND FEE PERIOD

| Name Of Professional | Year Admitted | Hourly Rate | Hours Billed for Second Period | Compensation for Second Period |
|---|---|---|---|---|
| Fred B. Ringel, Partner | 1986 | $750.00<br>$800.00 | 191.6<br>101.4 | $143,700.00<br>$81,120.00 |
| A. Mitchell Greene, Partner | 1979 | $775.00<br>$800.00<br>No Charge | 1.0<br>2.1<br>0.9 | $775.00<br>$1,680.00<br>$0.00 |
| Lori Schwartz | 1998 | $570.00<br>$600.00<br>No Charge | 150.5<br>107.3<br>5.1 | $85,785.00<br>$64,380.00<br>$0.00 |
| Philip H. Thomas, Partner | 1985 | $550.00 | 2.7 | $1,485.00 |
| Steven Eichel, Partner | 1988 | $590.00 | 150.0 | $88,500.00 |
| Nicholas M. Menasche, Partner | 2007 | $475.00 | 3.5 | $1,662.50 |
| Robert M. Sasloff, Of Counsel | 1990 | $545.00<br>No Charge | 0.2<br>0.7 | $109.00<br>$0.00 |
| Clement Yee, Associate | 2009 | $475.00<br>$495.00<br>No Charge | 177.0<br>44.9<br>2.7 | $84,075.00<br>$22,225.50<br>$0.00 |
| Nathanael F. Meyers, Paralegal | N/A | $250.00<br>No Charge | 139.9<br>6.5 | $34,975.00<br>$0.00 |
| **Total Fees Requested for Second Fee Period** | | | **1,088.0** | **$610,472.00** |

**EXHIBIT C**

**EXPENSE SUMMARY – INTERIM FEE PERIOD**

| EXPENSES | AMOUNTS |
|---|---|
| Deposition | $155.03 |
| Postage/Certified Mail | $4.80 |
| Overnight Deliveries | $445.91 |
| Messenger | $38.00 |
| Photocopying | $576.30 |
| United Lawyers Service | $10.76 |
| Service of Papers | $789.00 |
| Outside Professional Services | $210.00 |
| Transcripts | $2,114.60 |
| **Total Expenses Requested for Interim Fee Period:** | **$4,344.40** |

## EXPENSE SUMMARY – SECOND FEE PERIOD

| EXPENSES | AMOUNTS |
|---|---:|
| Color Copies | $161.00 |
| Postage/Certified Mail | $432.36 |
| Overnight Deliveries | $2,495.20 |
| Messenger | $39.10 |
| Photocopying | $2,631.90 |
| Filing Fees | $910.00 |
| Corporate Services | $140.00 |
| Transcripts | $2,277.40 |
| **Total Expenses Requested for Second Fee Period:** | **$9,086.96** |

## EXHIBIT D

## INTERIM FEE PERIOD COMPENSATION BY WORK TASK

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B001 | Asset Disposition | 0.5 | $375.00 |
| B002 | Business Operations | 3.3 | $1,815.00 |
| B003 | Case Administration | 58.5 | $22,850.00 |
| B004 | Claims Administration/ Objections | 2.1 | $997.50 |
| B005 | Retention Application Preparation & Processing | 21.9 | $10,827.50 |
| B006 | Financing | 12.2 | $6,497.50 |
| B007 | Litigation | 320.6 | $190,529.00 |
| B008 | Meetings of Creditors/Status Hearings | 3.4 | $1,615.00 |
| B009 | Plan and Disclosure Statement | 4.8 | $2,940.00 |
| B010 | Relief From Stay Proceedings | 4.0 | $1,900.00 |
| B013 | Dismissal, Venue, Abstention & Withdrawal | 108.2 | $56,950.00 |
| **Total Fees Requested for Interim Fee Period:** | | 539.5 | **$297,296.50** |

## SECOND FEE PERIOD COMPENSATION BY WORK TASK

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B001 | Asset Disposition | 60.6 | $37,334.00 |
| B002 | Business Operations | 3.1 | $2,019.50 |
| B003 | Case Administration | 133.8 | $45,498.50 |
| B004 | Claims Administration/ Objections | 16.3 | $7,748.00 |
| B005 | Retention Application Preparation & Processing | 12.7 | $6,045.50 |
| B006 | Financing | 49.7 | $27,163.50 |
| B007 | Litigation | 553.1 | $342,002.50 |
| B008 | Meetings of Creditors/Status Hearings | 27.5 | $15,930.50 |
| B009 | Plan and Disclosure Statement | 130.6 | $69,039.50 |
| B013 | Dismissal, Venue, Abstention & Withdrawal | 100.6 | $57,690.50 |
| **Total Fees Requested for Second Fee Period:** | | 999.5 | **$610,472.00** |

**Exhibit E for Second Fee Period (Time Sheets)[4]**

---

[4] Time sheets for First Interim Fee Period are annexed to the Interim Fee Application.

# ROBINSON  BROG  LEINWAND  GREENE  GENOVESE  &  GLUCK  P.C.

875 THIRD AVENUE, 9TH FLOOR

NEW YORK, NEW YORK 10022-0123

_____

Tel: (212) 603-6300

_____

Fax: (212) 956-2164

Federal Tax ID: 13-2704441

286 RIDER AVE ACQUISITION LLC
C/O BUCHWALD CAPITAL ADVISORS LLC
ATTN: LEE E. BUCHWALD
200 PARK AVENUE, SUITE 1700
NEW YORK, NY  10003

March 17, 2022

Bill Number  190180

File Number  104246.0000

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 11, 2022

Re: CHAPTER 11

FEES

### ASSET DISPOSITION

| | | | | |
|---|---|---|---|---|
| 11/02/21 | CY | TELEPHONE CONFERENCE WITH FBR RE BID PROCEDURES. | 0.10 | Hrs |
| 11/03/21 | CY | TELEPHONE CONFERENCE WITH FBR RE BID PROCEDURES. | 0.10 | Hrs |
| 11/03/21 | CY | DRAFT BID PROCEDURES (2.0); DRAFT MOTION TO APPROVE SAME (.6). | 2.60 | Hrs |
| 11/04/21 | CY | REVISE BID PROCEDURES (1.8); TELEPHONE CONFERENCE WITH LS RE SAME (.2); DRAFT MOTION TO APPROVE SAME (1.1). | 3.10 | Hrs |
| 11/12/21 | CY | REVIEW BID PROCEDURES AND MOTION. | 0.60 | Hrs |
| 11/16/21 | CY | REVISE BID PROCEDURES AND MOTION. | 0.60 | Hrs |
| 11/19/21 | CY | TELEPHONE CONFERENCE WITH JM AND FBR RE BID PROCEDURES (1.7); REVISE SAME (.3). | 2.00 | Hrs |
| 11/19/21 | FBR | REVIEW AND REVISE BID PROCEDURES ORDER | 1.50 | Hrs |
| 11/20/21 | CY | REVISE BID PROCEDURES (.9); BID PROCEDURES MOTION (1.0); MOTION TO SHORTEN TIME RE SAME (1.6) | 3.50 | Hrs |
| 11/22/21 | CY | REVISE BID PROCEDURES, MOTION, AND MOTION TO SHORTEN TIME (1.4); CORRESPOND WITH FBR RE SAME (.3). | 1.70 | Hrs |
| 11/22/21 | FBR | PREPARATION OF BID PROCEDURES MOTION(1.4); BID PROCEDURES AND RELATED DOCUMENTS (2.1) | 3.50 | Hrs |
| 11/23/21 | CY | REVISE BID PROCEDURES AND MOTION TO SHORTEN (1.2); CORRESPOND WITH NFM RE FILING AND SERVICE OF SAME (.2); SUBMIT ORDER SHORTENING TIME (.3). | 1.70 | Hrs |
| 11/23/21 | FBR | REVIEW AND REVISE BID PROCEDURES MOTION | 1.40 | Hrs |
| 11/23/21 | FBR | TELEPHONE CONFERENCE WITH CORBIN REGARDING SALE STRATEGY AND 421A ISSUE | 0.80 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 11/24/21 | FBR | PREPARATION OF EMAIL ███████████████████████████████████████ | 0.40 | Hrs |
| 11/29/21 | FBR | TELEPHONE CONFERENCE WITH CORBIN REGARDING SALES PRICES AND TIMING | 0.70 | Hrs |
| 12/03/21 | CY | REVIEW OBJECTION TO BID PROCEDURES. | 0.20 | Hrs |
| 12/03/21 | FBR | PREPARATION OF PRO FORMA PSA FOR BID PROCEDURES MOTION | 2.70 | Hrs |
| 12/03/21 | FBR | TELEPHONE CONFERENCE WITH CORBIN RE TEASER AND OFFERING MEMORANDUM (3XS) | 0.50 | Hrs |
| 12/03/21 | LS | TELEPHONE CONFERENCE WITH FBR 2X RE BID PROCEDURES OBJECTION | 0.20 | Hrs |
| 12/03/21 | LS | REVIEW OBJECTION TO BID PROCEDURES | 0.50 | Hrs |
| 12/03/21 | LS | REVIEW EXECUTIVE SUMMARY/OFFERING MEMO | 0.20 | Hrs |
| 12/03/21 | LS | EMAILS WITH FBR RE BID DEADLINE AND AUCTION DATES AND MARKETING MATERIALS | 0.20 | Hrs |
| 12/03/21 | PHT | REVIEW EMAIL FROM FBR RE FORM OF CONTRACT NEEDED FOR BANKRUPTCY TRANSACTION | 0.10 | Hrs |
| 12/04/21 | PHT | SEARCH DOCUMENT LIBRARY AND REVIEW ALTERNATIVE FORMS OF CONTRACTS FOR SUITABILITY FOR BANKRUPTCY TRANSACTION (.6);  EMAIL WITH FBR RE SAME (.2) | 0.80 | Hrs |
| 12/06/21 | FBR | RECEIVED AND REVIEW OF EMAIL FROM CORBIN RE ISSUE WITH TEASER FOR SALE OF PROPERTY | 0.40 | Hrs |
| 12/06/21 | FBR | REVIEW AND REVISE CORBIN DECLARATION TO ACCOMPANY RESPONSE | 0.60 | Hrs |
| 12/06/21 | FBR | TELEPHONE CONFERENCE WITH LORI RE PRELIMINARY DISCUSSION OF RESPONSE FOR BID PROCEDURES OBJECTION | 0.40 | Hrs |
| 12/06/21 | FBR | TELEPHONE CONFERENCE WITH CALL WITH MARTIN JOSEPH AT NOON REGARDING DECLARATION DATED 12.03.2021 AND INQUIRING AS TO STATUS OF PLANS AND WHETHER THEY HAVE BEEN APPROVED BY DOB(0.3); FOLLOW UP EMAIL WITH COPY OF JOSEPH DECLARATION (0.1) | 0.40 | Hrs |
| 12/06/21 | LS | TELEPHONE CONFERENCE WITH FBR RE: OFFERING MEMO | 0.30 | Hrs |
| 12/06/21 | LS | ZOOM CALL WITH ███████████████████████████████ | 0.40 | Hrs |
| 12/06/21 | LS | TELEPHONE CONFERENCE WITH CY RE BID PROCEDURES, OBJECTION TO BID PROCEDURES | 0.20 | Hrs |
| 12/06/21 | LS | REVIEW OBJECTION TO BID PROCEDURES | 0.40 | Hrs |
| 12/06/21 | LS | REVIEW TRANSCRIPTS OF PRIOR PROCEEDINGS FOR PREP OF OBJECTION TO BID PROCEDURES | 0.80 | Hrs |
| 12/06/21 | LS | PREPARE REPLY TO OBJECTION TO BID PROCEDURES | 2.40 | Hrs |
| 12/06/21 | LS | REVIEW ROSEWOOD TEASER EMAIL | 0.10 | Hrs |
| 12/06/21 | LS | REVIEW METROPOLITAN REALTY EMAILS RE DECLARATION AND BUILDING PLANS | 0.30 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | |
|---|---|---|---|
| 12/06/21 | PHT | REVIEW AND REVISE DRAFT PURCHASE AND SALE AGREEMENT (1.5); EMAIL WITH FBR RE SAME (.3) | 1.80  Hrs |
| 12/07/21 | FBR | REVIEW AND REVISE REPLY TO BID PROCEDURES | 1.40  Hrs |
| 12/07/21 | FBR | PREPARATION OF DECLARATION REGARDING CALL WITH MARTIN JOSEPH | 0.50  Hrs |
| 12/07/21 | LS | REVIEW AND REVISE RESPONSE TO OBJECTION TO BID PROCEDURES MOTION | 2.20  Hrs |
| 12/07/21 | LS | REVIEW OBJECTION TO BID PROCEDURES | 0.30  Hrs |
| 12/07/21 | LS | REVIEW DECLARATIONS ATTACHED TO RESPONSE TO BID PROCEDURES OBJECTION | 0.20  Hrs |
| 12/07/21 | LS | PREPARE EXHIBITS TO RESPONSE TO OBJECTION TO BID PROCEDURES | 0.20  Hrs |
| 12/07/21 | LS | ZOOM CALL WITH FBR AND CY RE BID PROCEDURES OBJECTION AND OMNIBUS REPLY IN SUPPORT OF SDM | 0.20  Hrs |
| 12/07/21 | LS | REVIEW AND REVISE FBR DECLARATION REGARDING BID PROCEDURES OBJECTION/CONSTRUCTION PLANS/TAX ABATEMENT | 0.20  Hrs |
| 12/07/21 | LS | EMAILS WITH  NFM AND FBR RE SERVING AND FILING DEBTOR RESPONSE TO OBJECTION TO BID PROCEDURES | 0.20  Hrs |
| 12/07/21 | LS | PREPARE COURTESY COPY OF RESPONSE TO OBJECTION TO BID PROCEDURES FOR CHAMBERS WITH COVER LETTER | 0.20  Hrs |
| 12/08/21 | CY | REVIEW REPLY TO BID PROCEDURES OBJECTION (.2); FILE FORM APA (.2); SERVE SAME (.2); FILE COS RE SAME (.1). | 0.70  Hrs |
| 12/08/21 | LS | REVIEW SUPPLEMENTAL DECLARATION OF M. JOSEPH | 0.20  Hrs |
| 12/08/21 | LS | TELEPHONE CONFERENCE WITH FBR RE PREP FOR HEARING RE BID PROCEDURES AND SDM | 0.40  Hrs |
| 12/09/21 | FBR | REVIEW AND REVISE BID PROCEDURES | 1.20  Hrs |
| 12/09/21 | FBR | TELEPHONE CONFERENCE WITH ███████████ ████████ | 0.40  Hrs |
| 12/10/21 | CY | SUBMIT BID PROCEDURES ORDER. | 0.10  Hrs |
| 12/10/21 | FBR | REVIEW AND REVISE BID GUIDELINES AND CIRCULATE TO ALL PARTIES | 1.10  Hrs |
| 12/10/21 | FBR | REVIEW AND REVISE ORDER TO APPROVE BIDDING PROCEDURES AND CIRCULATE TO ALL PARTIES | 1.30  Hrs |
| 12/10/21 | FBR | PREPARATION OF EMAIL CLEMENT RE SUBMISSION OF ORDER AND REVISED BID 0ROCEDURES TO JUDGE BECKERMAN | 0.20  Hrs |
| 12/13/21 | CY | TELEPHONE CONFERENCE WITH FBR RE BID PROCEDURES ORDER. | 0.10  Hrs |
| 12/15/21 | LS | DISCUSSION WITH NFM RE MAILING BID PROCEDURES ORDER AND SCHEDULING MOTION | 0.20  Hrs |
| 12/15/21 | NFM | PREPARE AND SERVE SIGNED BID PROCEDURES ORDER | 0.50  Hrs |
| 12/16/21 | CY | CORRESPOND WITH CORBIN RE CLAIMS. | 0.30  Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 12/16/21 | LS | REVIEW CALENDAR RE BID PROCEDURES, SALE & DIP FINANCING DEADLINES | 0.20 | Hrs |
| 12/21/21 | FBR | TELEPHONE CONFERENCE WITH CORBIN REGARDING STALKING HORSE CANDIDATES AND MECHANICS OF MAKING AN OFFER | 0.40 | Hrs |
| 12/21/21 | FBR | PREPARATION OF EMAIL TO LEE BUCHWALD AND GUY PELEG REGARDING AVAILABILITY FOR CALL WITH CORBIN ON THURSDAY TO DISCUSS STALKING HORSE OFFER | 0.30 | Hrs |
| 12/21/21 | FBR | TELEPHONE CONFERENCE WITH LEE RE CALL WITH CORBIN ON STALKING HORSE ISSUE | 0.20 | Hrs |
| 12/21/21 | LS | REVIEW TRANSCRIPT RE BID PROCEDURES | 0.40 | Hrs |
| 01/03/22 | FBR | TELEPHONE CONFERENCE WITH CORBIN RE SELECTION OF STALKING HORSE AND PHASE II | 0.60 | Hrs |
| 01/05/22 | FBR | TELEPHONE CONFERENCE WITH CORBIN RE BIDDER QUESTION | 0.30 | Hrs |
| 01/06/22 | FBR | REVIEW OF STALKING HORSE CONTRACT MARKUP AND COMMINICATE WITH CORBIN RE ISSUES | 1.20 | Hrs |
| 01/07/22 | CY | REVIEW DEVELOPMENT BID (.2); CORRESPOND WITH FBR RE SAME (.2). | 0.40 | Hrs |
| 01/10/22 | AMG | TELEPHONE CONFERENCE WITH FRED RE SALE AND BIDDING | 0.20 | Hrs |
| 01/10/22 | CY | CORRESPOND WITH FBR RE STALKING HORSE (.1) REVIEW NOTICE (.5). | 0.60 | Hrs |
| 01/10/22 | FBR | REVIEW OF STALKING HORSE BIDDER DOCUMENTASTION | 1.30 | Hrs |
| 01/11/22 | LS | REVIEW BID PROCEDURES | 0.20 | Hrs |
| 01/12/22 | FBR | TELEPHONE CONFERENCE WITH ████████████ ███████████████ | 0.70 | Hrs |
| 01/12/22 | LS | REVIEW DEVELOPMENT OBJECTION TO BID PROCEDURES | 0.40 | Hrs |
| 01/12/22 | LS | REVIEW REVISED BID PROCEDURES ATTACHED TO BPO | 0.30 | Hrs |
| 02/11/22 | CY | TELEPHONE CONFERENCE WITH FBR RE STALKING HORSE (.1); DRAFT ORDER RELEASING DEPOSIT (.6). | 0.70 | Hrs |
| 02/11/22 | FBR | TELEPHONE CONFERENCE WITH LEE BUCHWALD REGARDING STALKING HORSE REQUEST FOR RETURN OF DEPOSIT | 0.40 | Hrs |
| 02/14/22 | CY | REVISE ESCROW ORDER (.2); DRAFT LETTER FOR SAME (.3); SUBMIT SAME (.2). | 0.70 | Hrs |
| 02/15/22 | CY | CORRESPOND WITH CHAMBERS RE ESCROW ORDER. | 0.10 | Hrs |
| 02/16/22 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE ESCROW ORDER. | 0.10 | Hrs |
| 02/17/22 | FBR | REVIEW OF ORDER ON VAJA DEPOSIT AND EMAIL TO COUNSEL RE SAME | 0.10 | Hrs |
| 02/17/22 | FBR | REVIEW OF WIRE TRANSFER FORM AND SIGN OFF ON SAME TO EFFECTUATE RETURN OF DEPOSIT | 0.30 | Hrs |

ASSET DISPOSITION  Totals        60.60  Hrs  $37,334.00

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| 11/02/21 | FBR | TELEPHONE CONFERENCE WITH ███████████████ | 0.30 | Hrs |
| 11/03/21 | FBR | RECEIVED AND REVIEW OF EMAIL ███████████ | 0.10 | Hrs |
| 11/03/21 | FBR | PREPARATION OF EMAIL LEE RE: CALL TO ARCHITECTS AND ENGINEERS | 0.30 | Hrs |
| 11/03/21 | FBR | PREPARATION OF EMAIL ███████████████ | 0.20 | Hrs |
| 11/03/21 | LS | REVIEW MEMO RE EXERCISING PLEDGE | 0.30 | Hrs |
| 11/17/21 | FBR | PREPARATION OF EMAIL TO SPELFOGEL RE PAYOFF | 0.20 | Hrs |
| 11/30/21 | CY | DRAFT LETTER TO VACATE TO ALL ISLAND (.6); CORRESPOND WITH LEE RE SAME (.1) | 0.70 | Hrs |
| 12/08/21 | LS | REVIEW DIP BUDGET | 0.10 | Hrs |
| 12/28/21 | LS | REVIEW OPERATING AGREEMENT | 0.20 | Hrs |
| 02/09/22 | LS | REVIEW NYC.GOV RE OUTSTANDING TAX BILL | 0.20 | Hrs |
| 03/10/22 | FBR | TELEPHONE CONFERENCE WITH BUCHWALD RE DEVELOPMENTS CHANGING OF LOCKS | 0.50 | Hrs |

BUSINESS OPERATIONS  Totals    3.10  Hrs    $2,019.50

CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| 10/18/21 | CY | CORRESPOND WITH SE RE SCHEDULES. | 0.10 | Hrs |
| 10/18/21 | LS | TELEPHONE CONFERENCE WITH CY RE STRATEGY & 286 RIDER | 0.20 | Hrs |
| 10/18/21 | NFM | PREPARE AND ORGANIZE DOCUMENTS FOR UPCOMING DEPOSITION FOR STEVEN EICHEL (2.5); PREPARE DEPOSITION BINDER FOR STEVEN EICHEL (.8) | 3.30 | Hrs |
| 10/19/21 | CY | REVIEW LICHTENSTEIN DEPOSITION TRANSCRIPTS(1.0); REVIEW MOSKOVITS DEPOSITION TRANSCRIPTS (1.1); REVISE SCHEDULES AND SOFA (1.5). | 3.60 | Hrs |
| 10/19/21 | NFM | RETRIEVE DOCUMENTS FROM FILES AND SEND TO STEVE EICHEL (.3); PREPARE AND COORDINATE DEPOSITION TRANSCRIPT HEARING BINDER TO BE SENT TO STEVEN EICHEL (1.0) | 1.30 | Hrs |
| 10/20/21 | CY | TELEPHONE CONFERENCE WITH SE AND FBR RE SCHEDULES (.6); REVISE SCHEDULES AND SOFA (2.1); CORRESPOND WITH NFM RE SAME (.2). | 2.90 | Hrs |
| 10/20/21 | CY | TELEPHONE CONFERENCE WITH FBR RE STATUS OF MOTIONS. | 0.10 | Hrs |
| 10/20/21 | FBR | REVIEW OF BUDGET(0.2); EMAIL TO LEE RE SAME (.2) | 0.40 | Hrs |
| 10/20/21 | FBR | TELEPHONE CONFERENCE WITH ███████████████ | 0.30 | Hrs |
| 10/20/21 | LS | TELEPHONE CONFERENCE WITH CY RE CASE HISTORY/BACKGROUND | No Charge | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 10/20/21 | NFM | RETRIEVE MOTION TO APPOINT TRUSTEE OF PACER AND DISTRIBUTE SAME (.2); UPDATE LIST OF ADDITIONAL ADDRESSES FOR SERVICE LIST (.8) | 1.00 | Hrs |
|---|---|---|---|---|
| 10/20/21 | SE | REVIEW EMAIL FROM C. YEE RE DRAFT OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS (.1); CALL C. YEE RE DRAFT OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS (.3); REVIEW DRAFT OF STATEMENT OF FINANCIAL AFFAIRS (.3) | 0.70 | Hrs |
| 10/21/21 | CY | CORRESPOND WITH SE, FBR, LB RE SCHEDULES AND DISCLAIMER (.5); REVISE SAME (.6). | 1.10 | Hrs |
| 10/21/21 | FBR | TELEPHONE CONFERENCE WITH CY RE: DISCLAIMER (0.2) REVIEW AND REVISE SCHEDULES AND SOFA (0.3) | 0.50 | Hrs |
| 10/21/21 | FBR | REVIEW OF ███████████████████████ | 0.20 | Hrs |
| 10/21/21 | LS | REVIEW DOCKET FOR CASE HISTORY | No Charge | Hrs |
| 10/21/21 | NFM | REVIEW DOCUMENT PRODUCTION AND INTERNET FOR ADDITIONAL ADDRESSES FOR SERVICE LIST | No Charge | Hrs |
| 10/21/21 | SE | REVIEW REVISED SCHEDULES (.2); CALL WITH C. YEE RE FINALIZING REVISED SCHEDULES (.3) | 0.50 | Hrs |
| 10/22/21 | CY | CORRESPOND WITH NFM RE SCHEDULES. | 0.20 | Hrs |
| 10/22/21 | FBR | RECEIVED AND REVIEW OF EMAIL FROM NAGI REGARDING PAYOFF LETTER | 0.30 | Hrs |
| 10/22/21 | FBR | PREPARATION OF RESPONSE TO NAGI LETTER AND SEND TO CLIENT FOR COMMENT AND APPROVAL | 0.90 | Hrs |
| 10/22/21 | NFM | REVIEW AND REVISE SERVICE LIST (.7); REVIEW DOCUMENT PRODUCTION FOR FIRST INSURANCE INSURANCE POLICY FOR STEVEN EICHEL (.8); RETREIVE CONTEMPT ORDER FROM FILES AND SEND SAME TO STEVEN EICHEL (.2) | 1.70 | Hrs |
| 10/23/21 | SE | REVIEW JASON NAGI'S EMAIL TO FRED RINGEL RE PAYOFF LETTER (.1); REVIEW AND REVISE  DRAFT OF FRED RINGEL'S RESPONSE (.2) | 0.30 | Hrs |
| 10/24/21 | CY | CORRESPOND WITH SE AND FBR RE SCHEDULES. | 0.10 | Hrs |
| 10/25/21 | CY | REVISE SCHEDULES. | 0.40 | Hrs |
| 10/25/21 | FBR | REVIEW OF FINAL VERSION OF SCHEDULES AND SOFA | 0.30 | Hrs |
| 10/25/21 | NFM | ████████████████████████████████ ████████████ (.5); REVIEW, PREPARE AND ELECTRONICALLY FILE SCHEDULES AND SOFA (1.0); PREPARE AND UPLOAD MATRIX OF CREDITORS (.5); REVIEW AND REVISE SERVICE LIST (.8) | 2.80 | Hrs |
| 10/26/21 | CY | FINALIZE ARRANGEMENTS TO FILE AND SERVE MOTIONS (.8); CORRESPOND WITH NFM RE SAME (.2);TELEPHONE CONFERENCE WITH FBR RE SAME (.2). | 1.20 | Hrs |
| 10/26/21 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING DATES. | 0.10 | Hrs |
| 10/26/21 | FBR | TELEPHONE CONFERENCE WITH CLIENT RE WEEKLY UPDATE MEETING | 1.00 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 10/26/21 | NFM | REVIEW AND REVISE SERVICE LIST (.5); RETRIEVE LETTERS OFF PACER FOR STEVEN EICHEL (.3) | 0.80 | Hrs |
| 10/27/21 | CY | CORRESPOND WITH LB RE MOTIONS FILED | 0.10 | Hrs |
| 10/27/21 | CY | CORRESPOND WITH TK RE RESPONSE DEADLINES. | 0.20 | Hrs |
| 10/27/21 | CY | CORRESPOND WITH NFM RE SERVICE OF MOTIONS. | 0.10 | Hrs |
| 10/27/21 | NFM | REVIEW AND REDACT E-MAIL ADDRESS IN MOSKOWITZ TRANSCRIPT FOR STEVEN EICHEL (.5); PREPARE AND ELECTRONICALLY FILE COS FOR DOCUMENTS SERVED ON 10/26/21 (1.0) | 1.50 | Hrs |
| 10/28/21 | FBR | TELEPHONE CONFERENCE WITH ██████████ | 0.30 | Hrs |
| 10/28/21 | LS | REVIEW ██████████ | 0.20 | Hrs |
| 10/28/21 | NFM | ELECTRONICALLY FILE BUCHWALD DECLARATION RE TURNOVER ORDER (.3); RETRIEVE SIGNED TURNOVER ORDER OFF PACER AND DISTRIBUTE SAME (.2) | 0.50 | Hrs |
| 10/29/21 | NFM | RETRIEVE DEPOSITION EXHIBIT AND KINGS COUNTY COMPLAINT FROM FILES AND SEND SAME TO STEVEN EICHEL | 0.50 | Hrs |
| 11/01/21 | CY | REVISE SCHEDULES AND EQUITY HOLDERS (.6); CORRESPOND WITH FBR AND JM RE SAME (.5). | 1.10 | Hrs |
| 11/01/21 | FBR | TELEPHONE CONFERENCE WITH ██████████ | 1.00 | Hrs |
| 11/01/21 | FBR | REVIEW AND REVISE SOFA AMENDMENT | 0.40 | Hrs |
| 11/01/21 | LS | REVIEW EMAILS RE EXERCISE OF PLEDGE | 0.20 | Hrs |
| 11/01/21 | LS | REVIEW SCHEDULES | 0.20 | Hrs |
| 11/02/21 | FBR | TELEPHONE CONFERENCE WITH ██████████ | 1.10 | Hrs |
| 11/02/21 | LS | REVIEW SECOND MTD | 0.60 | Hrs |
| 11/03/21 | NFM | UPDATE CALENDAR (.3); REVIEW DEPOSITION TRANSCRIPT QUOTES IN RESPONSE FOR STEVEN EICHEL (1.0) | 1.30 | Hrs |
| 11/04/21 | CY | REVIEW AND PREPARE MOR | 0.30 | Hrs |
| 11/04/21 | NFM | PREPARE AND ELECTRONICALLY FILE MONTHLY OPERATING REPORT (.5); SEND OUT COPIES OF SAME TO UST AND JUDGE (.3) | 0.80 | Hrs |
| 11/05/21 | CY | AMEND STATEMENT OF FINANCIAL AFFAIRS (5); CORRESPOND WITH LB AND FBR RE SAME (.3). | 0.80 | Hrs |
| 11/05/21 | LS | TELEPHONE CONFERENCE WITH CY 4X RE ██████████ | 0.20 | Hrs |
| 11/05/21 | NFM | PREPARE AND ELECTRONICALLY FILE AMENDED SCHEDULES (.4); SEND OUT COURTESY COPY OF SAME (.1) | 0.50 | Hrs |
| 11/08/21 | CY | CORRESPOND WITH NFM RE TOA/TOC. | No Charge | Hrs |
| 11/08/21 | LS | REVIEW NOA COJ CREDITOR | No Charge | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 11/08/21 | LS | REVIEW ECF DOCKET FOR CALENDAR UPDATE ON PENDING MOTIONS | No Charge | Hrs |
| 11/09/21 | CY | CORRESPOND WITH NFM AND ADDRESS SERVICE ISSUES. | No Charge | Hrs |
| 11/09/21 | LS | REVIEW ECF BOUNCES RE NOTICE PARTIES | No Charge | Hrs |
| 11/09/21 | LS | REVIEW LOCAL RULES/GUIDELINES RE ECF AND ELECTRONIC NOTICE REQUIREMENTS | 0.20 | Hrs |
| 11/09/21 | LS | REVIEW FRBP RE SERVICE, TIME FOR SERVICE | 0.20 | Hrs |
| 11/09/21 | NFM | PREPARE AND ELECTRONICALLY FILE DEBTOR'S RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY AND DECLARATION (1.0); SERVE SAME (.3); RETRIEVE VARIOUS DEVELOPMENT MOTIONS AND OBJECTION AS WELL AS JUDGMENT CREDITOR'S JOINDERS OFF PACER AND DISTRIBUTE SAME (.7) | 2.00 | Hrs |
| 11/10/21 | LS | REVIEW LICHTENSTEIN EMAIL TO BUCHWALD | 0.20 | Hrs |
| 11/10/21 | LS | REVIEW OUTLINE OF PLEDGE AGREEMENT ANALYSIS | 0.20 | Hrs |
| 11/10/21 | NFM | DRAFT COS FOR 3 DEBTOR'S RESPONSE/OBJECTIONS (.5); ELECTRONICALLY FILE SAME (.3); DRAFT 11/16/21 AGENDA (1.7) | 2.50 | Hrs |
| 11/11/21 | NFM | DRAFT, REVIEW AND REVISE 11/16/21 HEARING AGENDA | 3.80 | Hrs |
| 11/12/21 | LS | TELEPHONE CONFERENCE WITH NFM RE CALENDAR, REGISTRATION FOR APPEARANCE AND AGENDA | 0.20 | Hrs |
| 11/12/21 | NFM | OBTAIN COURT APPEARANCES FOR FRED RINGEL AND CLEMENT YEE FOR UPCOMING 10/16/21 HEARING (.3); PREPARE AND ELECTRONICALLY FILE OMNIBUS REPLY (1.3); SERVE SAME (.5); PREPARE AND ELECTRONICALLY FILE CORBIN DECLARATION (.8); SERVE SAME (.2); SEND OUT COURTESY COPIES OF OMNIBUS REPLY AND CORBIN DECLARATION (.2) | 3.30 | Hrs |
| 11/13/21 | CY | CORRESPOND WITH FBR AND MC RE FILING DEADLINES. | 0.20 | Hrs |
| 11/15/21 | LS | REVIEW AGENDA | 0.20 | Hrs |
| 11/15/21 | NFM | ELECTRONICALLY FILE COS FOR OMNIBUS REPLY AND CORBIN DECLARATION (.3); RETRIEVE DEVELOPMENT REPLY RE MOTION TO DISMISS OFF PACER AND DISTRIBUTE SAME (.2); OFFICE CONFERENCE WITH LORI SCHWARTZ RE STATUS OF AGENDA (.2); REVIEW AND REVISE SAME (.3); PREPARE AND ELECTRONICALLY FILE AGENDA FOR 11/16/21 HEARING (.5); SERVE SAME (.2); SEND SAME TO JUDGE (.2); UPDATE SERVICE LIST (.2); RETRIEVE DEVELOPMENT SUPPLEMENTAL DOCUMENT PRODUCTION FROM INTERNET AND SAVE TO SYSTEM AND Y DRIVE (.3) | 2.40 | Hrs |
| 11/16/21 | CY | DRAFT ORDERS FOR OMNIBUS HEARING. | 2.50 | Hrs |
| 11/16/21 | LS | TELEPHONE CONFERENCE WITH CY RE HEARING UPDATE | 0.10 | Hrs |
| 11/16/21 | LS | EMAIL TO CY RE HEARING UPDATE | 0.10 | Hrs |
| 11/16/21 | NFM | ORDER HEARING TRANSCRIPT FROM ESCRIBERS FOR 11/16/21 HEARING TRANSCRIPT (.3); TELEPHONE CALLS TO FRED RINGEL AND OTHER TRANSCRIPTION COMPANIES RE OBTAINING 11/16/21 HEARING TRANSCRIPT (1.0) | No Charge | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 11/17/21 | CY | REVISE OMNIBUS ORDERS FROM 11/16 HEARING. | 1.00 | Hrs |
| 11/17/21 | NFM | TELEPHONE CALLS AND E-MAILS WITH VARIOUS TRANSCRIPT COMPANIES RE NEEDS AND COORDINATION FOR 11/19/21 HEARING TRANSCRIPT (1.8); E-MAILS AND TELEPHONE CALLS WITH FRED RINGEL RE SAME (.3) | No Charge | Hrs |
| 11/18/21 | CY | REVISE AND SUBMIT ORDERS FROM 11/16 HEARING. | 0.50 | Hrs |
| 11/18/21 | CY | REVIEW ENTERED INTERIM COMPENSATION ORDER. | 0.10 | Hrs |
| 11/18/21 | NFM | RETRIEVE NOTICE OF COMMENCEMENT OFF PACER AND SAVE TO SYSTEM (.2); UPDATE CALENDAR (.1); RETRIEVE RECENTLY SIGNED ORDERS OFF PACER AND SAVE TO SYSTEM (.2) | 0.50 | Hrs |
| 11/19/21 | NFM | UPDATE CALENDAR (.3); PREPARE AND DISTRIBUTE 11/16/21 HEARING TRANSCRIPT (.2) | 0.50 | Hrs |
| 11/23/21 | NFM | RETRIEVE DEVELOPMENT MOTION TO PAY OFF LENDER OFF PACER AND DISTRIBUTE SAME (.3); RETRIEVE NOTICE OF HEARING RE SAME OFF PACER AND DISTRIBUTE SAME (.2); UPDATE CALENDAR (.2); PREPARE AND ELECTRONICALLY FILE MOTION FOR BID PROCEDURES (.5); PREPARE AND ELECTRONICALLY FILE MOTION TO SHORTEN TIME (.3) | 1.50 | Hrs |
| 11/24/21 | CY | CORRESPOND WITH FBR AND CHAMBERS RE MOTION TO SHORTEN TIME. | 0.20 | Hrs |
| 11/24/21 | NFM | RETRIEVE AND SEND HEARING TRANSCRIPTS FROM FILES FOR STEVEN EICHEL (.3); RETRIEVE CASES OF LEXIS FOR SAME (.2); RETRIEVE ENVIRONMENTAL PHASE I AND II DOCS OFF WEB SITE AND SAVE TO Y DRIVE AND WORLDDOCS PER FRED RINGEL'S REQUEST (.8); ORDER TRANSCRIPT FOR 11/23/21 HEARING (.2); REVIEW DEVELOPMENT MOTIONS ON SYSTEM FOR REDEMPTION LANGUAGE FOR STEVEN EICHEL (1.0); PREPARE AND SERVE BID PROCEDURES MOTION AND ORDER SHORTENING TIME (.7) | 3.20 | Hrs |
| 11/29/21 | LS | REVIEW DOCKET RE PENDING MOTIONS | No Charge | Hrs |
| 11/29/21 | NFM | DRAFT, PREPARE AND ELECTRONICALLY FILE COS FOR BID PROCEDURES MOTION AND ORDER TO SHORTEN (1.3); REVIEW BANKRUPTCY DOCKET AND PLEADINGS TO ANSWER QUESTIONS FOR STEVEN EICHEL AND E-MAIL ANSWERS TO SAME (1.0) | 2.30 | Hrs |
| 12/01/21 | NFM | RETRIEVE HEARING TRANSCRIPT FROM TRANSCRIBER AND DISTRIBUTE SAME | 0.30 | Hrs |
| 12/02/21 | FBR | REVIEW OF ███████ | 0.40 | Hrs |
| 12/03/21 | CY | REVIEW OPERATING REPORT. | 0.20 | Hrs |
| 12/03/21 | NFM | DRAFT COS FOR RESPONSE TO DEVELOPMENT MOTION TO PAYOFF LENDER (.3); ELECTRONICALLY FILE SAME (.2); RETRIEVE DEVELOPMENT OBJECTION TO BID PROCEDURES OFF PACER AND DISTRIBUTE SAME (.3); | 0.80 | Hrs |
| 12/06/21 | LS | REVIEW CORBIN DRAFT DECLARATION | 0.20 | Hrs |
| 12/06/21 | NFM | RETRIEVE DEVELOPMENT OMNIBUS REPLY OFF PACER AND DISTRIBUTE SAME | 0.20 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 12/07/21 | FBR | TELEPHONE CONFERENCE WITH STATUS MEETING WITH CLIENT RE CASE | 1.00 | Hrs |
| 12/07/21 | NFM | SET UP APPEARANCE FOR FRED RINGEL FOR UPCOMING HEARING (.2); PREPARE AND ELECTRONICALLY FILE REPLY, CORBIN DECLARATION AND RINGEL DECLARATION AND RELATED EXHIBITS (1.3); SERVE SAME AND SEND TO CLIENT (.5) | 2.00 | Hrs |
| 12/08/21 | NFM | DRAFT COS FOR REPLY RE BID PROCEDURES (.3); ELECTRONICALLY FILE SAME (.2); SAVE RECENTLY FILED SUPPLEMENTAL DECLARATION TO SYSTEM AND DISTRIBUTE SAME (.2) | 0.70 | Hrs |
| 12/09/21 | CY | TELEPHONE CONFERENCE WITH FBR AND LS RE CASE ISSUES. | 0.40 | Hrs |
| 12/09/21 | NFM | ORDER 12/9/21 HEARING TRANSCRIPT | No Charge | Hrs |
| 12/10/21 | CY | TELEPHONE CONFERENCE WITH LEE RE OPERATING REPORT. | 0.30 | Hrs |
| 12/13/21 | AMG | REVIEW OF TOBI LETTER TO FRED AND ROGER | No Charge | Hrs |
| 12/13/21 | AMG | REVIEW OF SOAF; TELEPHONE CONFERENCE WITH ROGER AND FRED | No Charge | Hrs |
| 12/13/21 | NFM | RETRIEVE BID PROCEDURES ORDER OFF PACER AND DISTRIBUTE SAME (.3); UPDATE CALENDAR RE DATES FOR SAME (.5); PREPARE AND SEND PDF OF PETITION AND SCHEDULES TO CLEMENT YEE (.2) | 1.00 | Hrs |
| 12/13/21 | RMS | RECEIVED AND REVIEW OF EMAIL FROM TOM & FRED & OTHER ON COMMUNICATIONS & EMAILS TO AND FROM LS & CY RE SAME | No Charge | Hrs |
| 12/14/21 | CY | REVIEW 12/9 HR'G TR. | No Charge | Hrs |
| 12/14/21 | FBR | TELEPHONE CONFERENCE WITH LEE RE PREP FOR 341 | 1.10 | Hrs |
| 12/14/21 | NFM | UPDATE, REVIEW AND REVISE SERVICE LIST (1.0); RETRIEVE RECENTLY FILED POCS FROM PACER AND SAVE TO SYSTEM (.3); REVIEW AND DISTRIBUTE 12/9/21 HEARING TRANSCRIPT (.2); UPDATE CALENDAR (.3) | 1.80 | Hrs |
| 12/17/21 | LS | TELEPHONE CONFERENCE WITH CY RE FILING AND EMAILING LETTER TO ABRAMS CHAMBERS | 0.10 | Hrs |
| 12/17/21 | LS | UPDATE CALENDAR | 0.20 | Hrs |
| 12/17/21 | LS | PREPARE APPEAL FILE | No Charge | Hrs |
| 12/20/21 | CY | REVIEW OPERATING REPORT (.3); CORRESPOND WITH LEE RE SAME (.1). | 0.40 | Hrs |
| 12/20/21 | FBR | PREPARATION OF EMAIL TO LEE REGARDING AMENDMENT TO AUGUST AND NOVEMENT MOR | 0.20 | Hrs |
| 12/21/21 | CY | TELEPHONE CONFERENCE WITH FBR RE INTERIM COMPENSATION (.1); DRAFT SAME (2.9); TELEPHONE CONFERENCE WITH CHAMBERS RE SAME (.1). | 3.10 | Hrs |
| 12/21/21 | CY | CORRESPOND WITH NFM RE OPERATING REPORT. | 0.10 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 12/21/21 | FBR | REVIEW AND REVISE MONTHLY COMPENSATION ORDER AND APPLICATION | 1.30 | Hrs |
| 12/21/21 | NFM | UPDATE CALENDAR | 0.30 | Hrs |
| 12/22/21 | CY | CORRESPOND WITH NFM RE OPERATING REPORT. | 0.10 | Hrs |
| 12/22/21 | CY | TROUBLESHOOT ISSUES WITH OPERATING REPORT. | No Charge | Hrs |
| 12/22/21 | LS | REVIEW SOFA AND AMENDED SOFA | 0.20 | Hrs |
| 12/22/21 | NFM | PREPARE AND ELECTRONICALLY FILE AUGUST AMENDED OPERATING REPORT AND NOVEMBER OPERATING REPORT | 1.70 | Hrs |
| 12/29/21 | NFM | PREPARE AND ELECTRONICALLY FILE JOINDER (.8); SERVE SAME (.2); UPDATE SERVICE LIST (.3) | 1.30 | Hrs |
| 12/30/21 | LS | REVIEW EMAIL FROM CHAMBERS RE: SCHEDULING | 0.10 | Hrs |
| 12/30/21 | LS | REVIEW MOSKOVITS EMAIL | 0.20 | Hrs |
| 12/30/21 | LS | TELEPHONE CONFERENCE WITH RMS RE MOSKOVITS EMAIL | 0.10 | Hrs |
| 12/30/21 | LS | REVIEW OPERATING AGREEMENT | 0.20 | Hrs |
| 12/30/21 | LS | REVIEW TRANSCRIPT OF MTR | 0.70 | Hrs |
| 12/30/21 | NFM | PREPARE MOTION TO TERMINATE EXCLUSIVITY DOCS FOR STEVEN EICHEL (1.2); PREPARE AND ELECTRONICALLY FILE COS FOR JOINDER (.3); PREPARE AND ELECTRONICALLY FILE SUPPLEMENT TO JOINDER (.5); SERVE SAME (.2) | 2.20 | Hrs |
| 12/30/21 | RMS | RECEIVED AND REVIEW OF EMAIL FROM TOBY M. RE CASE & TELEPHONE CONFERENCE WITH CY RE EMAIL & SE RE SAME & LS ON EMAIL | No Charge | Hrs |
| 01/03/22 | NFM | PREPARE AND ELECTRONICALLY FILE COS FOR SUPPLEMENTAL JOINDER TO BE AVIV MOTION FOR CONTEMPT (.5); UPDATE CALENDAR (.3) | 0.80 | Hrs |
| 01/04/22 | LS | REVIEW 11-16 TRANSCRIPT | 0.30 | Hrs |
| 01/05/22 | AMG | TELEPHONE CONFERENCE WITH FRED RE COURT HEARING | 0.20 | Hrs |
| 01/05/22 | CY | REVISE INTERIM COMPENSATION ORDER (.1); SUBMIT SAME (.1). | 0.20 | Hrs |
| 01/05/22 | CY | CORRESPOND WITH LB RE MOR. | 0.10 | Hrs |
| 01/05/22 | NFM | PREPARE AND ELECTRONICALLY FILE COS FOR OBJECTION TO PAYOFF MOTION (.5); PREPARE AND SEND DOCUMENTS FOR UPCOMING HEARING TO FRED RINGEL AND CLEMENT YEE (.5); REVIEW AND SEND SERVICE LIST TO CLEMENT YEE (.5); DISTRIBUTE SCHEDULING ORDER (.2) | 1.70 | Hrs |
| 01/06/22 | NFM | RETRIEVE RECENTLY ENTERED ORDERS OFF PACER, SAVE TO SYSTEM AND DISTRIBUTE (.5); UPDATE CALENDAR (.3) | 0.80 | Hrs |
| 01/11/22 | CY | TELEPHONE CONFERENCE WITH SE RE STATUS. | 0.10 | Hrs |
| 01/11/22 | CY | REVIEW OPERATING REPORT AND CORRESPOND WITH LEE RE SAME. | 0.20 | Hrs |
| 01/11/22 | NFM | REVIEW, PREPARE AND ORGANIZE DOCUMENTS FOR HEARING AND SEND SAME TO FRED RINGEL AND CLEMENT YEE (1.0); SIGN UP CLEMENT YEE FOR UPCOMING HEARING (.2); | 1.20 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 01/12/22 | CY | REVIEW OPERATING REPORT. | 0.10 Hrs |
|---|---|---|---|
| 01/19/22 | CY | CORRESPOND WITH FBR RE MOR. | 0.10 Hrs |
| 01/19/22 | CY | CORRESPOND WITH NFM AND LEE RE FORM OF REPORT. | No Hrs Charge |
| 01/19/22 | NFM | REVIEW AND PREPARE MONTHLY OPERATING REPORT (1.0); ELECTRONICALLY FILE AND SEND OUT SAME (.3) | 1.30 Hrs |
| 01/20/22 | CY | SUBMIT LETTER TO CHAMBERS RE CONFERENCE. | 0.10 Hrs |
| 01/20/22 | NFM | RETRIEVE LETTER FROM NAGI TO JUDGE BECKERRMAN OFF PACER AND DISTRIBUTE SAME (.3); PREPARE AND ELECTRONICALLY FILE RESPONSE LETTER RE SAME (.5) | 0.80 Hrs |
| 01/21/22 | FBR | CONFERENCE WITH CLIENT RE STATUS CONFERENCE AND NEXT STEPS | 0.40 Hrs |
| 01/21/22 | NFM | SAVE RECENTLY FILED DOCUMENTS TO SYSTEM | No Hrs Charge |
| 01/25/22 | FBR | TELEPHONE CONFERENCE WITH BUCHWALD RE STATUS AND CALL WITH NAGI AND UST RE DISMISSAL AND STRUCTURE | 1.00 Hrs |
| 01/26/22 | AMG | TELEPHONE CONFERENCE WITH FRED RE STATUS AND ALL MATTERS | 0.30 Hrs |
| 01/27/22 | NFM | SAVE RECENTLY FILED PLEADINGS TO WORLDOX | No Hrs Charge |
| 01/28/22 | CY | ADJOURN CONFIRMATION HEARING. | 0.30 Hrs |
| 01/28/22 | FBR | PREPARATION OF EMAIL PATRICK CHEN RE ADJOURNMENT OF CONFIRMATION HEARING TO 2/23 AND NEED TO OBTAIN LENDER'S CONSENT | 0.10 Hrs |
| 01/28/22 | FBR | RECEIVED AND REVIEW OF EMAIL SPELFOGEL REGARDING SETTING UP CALL | 0.10 Hrs |
| 01/28/22 | FBR | PREPARATION OF EMAIL TO SPELFOGEL FORWARDING COPY OF PRIOR RESPONSE | 0.10 Hrs |
| 01/28/22 | LS | REVIEW CALENDAR | 0.20 Hrs |
| 01/28/22 | LS | REVIEW SCHEDULING ORDER RE PAYOFF AND ESCROW FUNDING DEADLINES | 0.20 Hrs |
| 01/28/22 | NFM | COORDINATE APPEARANCE OF FRED RINGEL FOR UPCOMING STATUS CONFERENCE | 0.20 Hrs |
| 01/31/22 | NFM | SAVE RECENTLY FILED PLEADINGS TO WORLDOX | No Hrs Charge |
| 02/01/22 | FBR | PREPARATION OF EMAIL SPELFOGEL RE REQUEST FOR ITEMIZED FEE STATEMENT | 0.20 Hrs |
| 02/02/22 | FBR | RECEIVED AND REVIEW OF EMAIL JOYCE KUHNS RE LEE BUCHWALD INVOICE | 0.10 Hrs |
| 02/02/22 | FBR | PREPARATION OF EMAIL TO LEE ███████████ | 0.50 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 02/03/22 | CY | DRAFT FEE STATEMENT (.3); CORRESPOND WITH NFM RE SERVICE (.1). | 0.40 Hrs |
|---|---|---|---|
| 02/04/22 | LS | TELEPHONE CONFERENCE WITH NFM 3X RE FILING RESPONSE TO PAYOFF SUPPLEMENT | 0.20 Hrs |
| 02/04/22 | NFM | PREPARE AND ELECTRONICALLY FILE RESPONSE TO SUPPLEMENT TO PAYOFF MOTION (1.0); SERVE SAME (.3); SEND OUT COURTESY COPY OF SAME (.2); PREPARE AND ELECTRONICALLY FILE COS FOR SAME (.5); PREPARE BINDER OF DOCUMENTS FOR UPCOMING HEARING FOR STEVE EICHEL (.5) | 2.50 Hrs |
| 02/09/22 | LS | EMAIL FBR ATTACHING R.E. TAX STATEMENT | 0.10 Hrs |
| 02/11/22 | NFM | RETRIEVE ORDER RE DISPUTED PAYOFF AMOUNT OFF PACER AND DISTRIBUTE AND SAVE SAME | 0.20 Hrs |
| 02/14/22 | CY | CORRESPOND WITH LEE RE MOR. | 0.10 Hrs |
| 02/14/22 | LS | TELEPHONE CONFERENCE WITH FBR RE NEW MTD AND CALENDAR UPDATES | 0.20 Hrs |
| 02/14/22 | NFM | PREPARE AND ELECTRONICALLY FILE LETTER TO JUDGE BECKERMAN RE ORDER RETURNING DEPOSIT | 0.50 Hrs |
| 02/15/22 | CY | REVIEW OPERATING REPORT. | 0.10 Hrs |
| 02/15/22 | NFM | PREPARE MONTHLY OPERATING REPORT | 0.30 Hrs |
| 02/16/22 | NFM | PREPARE AND ELECTRONICALLY FILE MONTHLY OPERATING REPORT (.8); SEND OUT SAME (.2) | 1.00 Hrs |
| 02/17/22 | NFM | RETRIEVE DEPOSIT ORDER OFF PACER AND SAVE SAME TO SYSTEM | 0.20 Hrs |
| 02/18/22 | CY | DRAFT AND SUBMIT AMENDMENT TO PAYOFF ORDER (.5); TELEPHONE CONFERENCE WITH NFM, FBR, AND CHAMBERS RE SAME (.3). | No Charge Hrs |
| 02/18/22 | NFM | UPDATE CALENDAR (.5); PREPARE AND SERVE BY OVERNIGHT DELIVERY PAYBACK ORDER (2.2); ELECTRONICALLY FILE COS FOR SAME (.3) | 3.00 Hrs |
| 02/20/22 | CY | TELEPHONE CONFERENCE WITH LS RE STATUS OF MATTERS. | 0.10 Hrs |
| 02/22/22 | NFM | SAVE RECENTLY FILED PLEADINGS TO SYSTEM AND DISTRIBUTE SAME | 0.30 Hrs |
| 02/23/22 | NFM | RETRIEVE PLEADINGS AND DOCUMENTS FROM FILES AND OFF PACER AND SEND SAME TO STEVEN EICHEL | 1.00 Hrs |
| 02/24/22 | NFM | DRAFT, REVIEW AND REVISE NOTICE FOR RECONSIDERATION MOTION (.5); RETRIEVE DOCUMENT FROM FILES AND PACER FOR STEVEN EICHEL (1.0); RETRIEVE CASES OFF LEXIS FOR STEVE EICHEL (.8); RESEARCH "MANIFEST INJUSTICE" ON LEXIS FOR STEVE EICHEL (1.0) | 3.30 Hrs |
| 02/25/22 | LS | CALENDAR UPDATES | 0.10 Hrs |
| 02/25/22 | NFM | PREPARE AND ELECTRONICALLY FILE MOTION TO RECONSIDER 2/11/22 ORDER (.5); PREPARE AND SERVE SAME (1.0); UPDATE CALENDAR (.2) | 1.70 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 02/28/22 | NFM | ELECTRONICALLY FILE COS OF TF FOR MOTION TO RECONSIDER 2/11/22 ORDER | 0.30 | Hrs |
| 03/01/22 | CY | CORRESPOND WITH RUBIN RE HEARING TRANSCRIPT. | No Charge | Hrs |
| 03/03/22 | CY | TELEPHONE CONFERENCES WITH LS AND FBR RE RIDER ISSUES. | 0.50 | Hrs |
| 03/03/22 | FBR | REVIEW OF ORDER ENTERED BY COURT RE LINKEDLN POST | 0.10 | Hrs |
| 03/03/22 | LS | UPDATE CALENDAR | 0.20 | Hrs |
| 03/03/22 | NFM | REVIEW SCHEDULING ORDER AND UPDATE CALENDAR | 1.00 | Hrs |
| 03/04/22 | NFM | UPDATE SERVICE LIST | 0.10 | Hrs |
| 03/04/22 | NFM | PREPARE AND SEND APPEAL DOCS TO STEVEN EICHEL | No Charge | Hrs |
| 03/07/22 | NFM | RETRIEVE VARIOUS TRANSCRIPTS AND PLEADINGS AND SEND SAME TO STEVEN EICHEL | 1.00 | Hrs |
| 03/08/22 | NFM | PREPARE AND SEND APPEAL DOCS TO STEVE EICHEL | 0.30 | Hrs |
| 03/09/22 | CY | TELEPHONE CONFERENCE WITH FBR AND LS RE OUTSTANDING DEADLINES. | 0.20 | Hrs |
| 03/10/22 | CY | REVIEW OPERATING REPORT. | 0.10 | Hrs |
| 03/10/22 | CY | TELEPHONE CONFERENCE WITH LS RE CASE ISSUES. | 0.10 | Hrs |
| 03/10/22 | NFM | PREPARE AND ELECTRONICALLY FILE MONTHLY OPERATING REPORT | 0.50 | Hrs |
| 03/11/22 | LS | TELEPHONE CONFERENCE WITH CY RE BUCHWALD ADMIN CLAIM MOTION AND FEE APP | 0.10 | Hrs |
| 03/11/22 | NFM | PREPARE AND ELECTRONICALLY FILE REPLY TO OMNIBUS OBJECTION | 0.50 | Hrs |
| | | CASE ADMINISTRATION  Totals | 133.80 Hrs | $45,498.50 |

CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 10/20/21 | SE | REVIEW EMAIL FROM C. YEE RE ADDRESSES FOR CERTAIN PARTIES FOR BAR DATE NOTICE (.1); DRAFT RESPONSE (.1) | 0.20 | Hrs |
| 10/25/21 | CY | CORRESPOND WITH ██████████████████████ (.3); REVISE BAR DATE DOCUMENTS (.2). | 0.50 | Hrs |
| 10/25/21 | FBR | REVIEW AND REVISE BAR DATE NOTICE ORDER AND APPLICATION | 0.60 | Hrs |
| 10/26/21 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE BAR DATE (.2); AMEND BAR DATE APPLICATION AND NOTICE (.7). | 0.90 | Hrs |
| 10/26/21 | NFM | ELECTRONICALLY FILE AND SERVE AMENDED BAR DATE MOTION (0.8); SEND OUT COURTESY COPY OF SAME (.1) | 0.90 | Hrs |
| 10/27/21 | LS | REVIEW DOCKET AND CLAIMS REGISTER | 0.30 | Hrs |
| 11/01/21 | LS | REVIEW DOCKET/CLAIMS REGISTER FOR UPDATES RE FILINGS & CLAIMS | 0.30 | Hrs |
| 11/08/21 | LS | REVIEW CLAIMS REGISTER | 0.10 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 11/09/21 | CY | SUBMIT BAR DATE APPLICATION (.2); CORRESPOND WITH NFM RE SERVICE (.2). | 0.40 | Hrs |
| 11/09/21 | NFM | PREPARE AND SERVE NOTICE OF BAR DATE, BAR DATE ORDER AND POC FORM | 1.00 | Hrs |
| 11/10/21 | NFM | DRAFT COS FOR BAR DATE MATERIALS (.5); ELECTRONICALLY FILE SAME (.3) | 0.80 | Hrs |
| 12/08/21 | LS | REVIEW NYC CLAIM AND RECONCILE WITH R.E. TAX ACCOUNT STATEMENT | 0.40 | Hrs |
| 12/08/21 | LS | EMAIL TO FBR RE CLAIM BREAKDOWN | 0.10 | Hrs |
| 12/08/21 | LS | PREPARE CLAIM RECONCILIATION/BREAKDOWN | 0.60 | Hrs |
| 12/08/21 | NFM | REVIEW RETURNED MAIL RE PROOF OF CLAIM AND BAR DATE (.2); REVIEW INTERNET FOR NEW ADDRESSES (.3); E-MAILS AND DISCUSSIONS RE SAME WITH CLEMENT YEE AND FRED RINGEL (.2); PREPARE AND RESEND OUT SAME (.3) | 1.00 | Hrs |
| 01/27/22 | LS | REVIEW CLAIMS | 0.20 | Hrs |
| 01/28/22 | LS | REVIEW TITAN LATE-FILED CLAIMS AND OFFIT KURMAN REFERENCE | 0.20 | Hrs |
| 01/28/22 | LS | PREPARE BREAKDOWN OF ADMIN FEE PAYMENTS | 0.30 | Hrs |
| 01/30/22 | LS | PREPARE SCHEDULE OF UNPAID ADMIN AND GENERAL UNSECURED CLAIMS SCHEDULE ███████ ███████████ | 0.20 | Hrs |
| 01/30/22 | LS | RECONCILE CLAIMS, CREDITOR STIPS AND BALLOTS IN CONNECTION WITH OPP TO PAYOFF SUPPLEMENT | 0.60 | Hrs |
| 02/03/22 | LS | REVIEW TITAN CLAIM 7 AND AGREEMENT AND COMPARE WITH CLAIM 4 AND 6, CREDITOR STIPULATION AND BALLOT | 0.70 | Hrs |
| 02/03/22 | LS | EMAIL FBR & CY RE ANALYSIS OF TITAN CLAIM AND ENFORCEMENT OF AGREEMENT | 0.20 | Hrs |
| 02/18/22 | CY | CORRESPOND WITH LEE AND FBR RE ADMIN CLAIM (.2); PREPARE SAME (.3). | 0.50 | Hrs |
| 02/25/22 | CY | DRAFT ADMIN CLAIM. | 0.60 | Hrs |
| 02/28/22 | CY | DRAFT ADMIN CLAIM MOTION. | 0.80 | Hrs |
| 03/01/22 | CY | REVISE ADMIN CLAIM. | 0.20 | Hrs |
| 03/01/22 | LS | TELEPHONE CONFERENCE WITH FBR RE ADMIN CLAIM MOTION AND FEE APP STATUS | 0.20 | Hrs |
| 03/02/22 | CY | CORRESPOND WITH LS RE ADMIN CLAIM (.2); DRAFT ADMIN CLAIM (2.3). | 2.50 | Hrs |
| 03/09/22 | LS | TELEPHONE CONFERENCE WITH CY RE FEE APP AND ADMIN CLAIM MOTION DEADLINES AND STATUS | 0.10 | Hrs |
| 03/10/22 | CY | DRAFT ADMINISTRATIVE CLAIM. | 0.60 | Hrs |
| 03/10/22 | LS | REVIEW BUCHWALD ADMIN PAYMENT MOTION | 0.20 | Hrs |
| 03/10/22 | LS | TELEPHONE CONFERENCE WITH CY RE ADMIN PAYMENT MOTION | 0.10 | Hrs |

CLAIMS ADMINISTRATION AND OBJECTIONS  Totals        16.30  Hrs    $7,748.00

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

RETENTION APPLICATION PREPARATION & PROCESSING

| | | | | |
|---|---|---|---|---|
| 10/20/21 | CY | REVISE ROSEWOOD RETENTION. | 0.30 | Hrs |
| 10/22/21 | CY | CORRESPOND WITH LEE AND GREG RE ROSEWOOD RETENTION. | 0.20 | Hrs |
| 10/22/21 | FBR | PREPARATION OF EMAIL CY TO TRANSMIT ROSEWOOD APP TO LEE FOR REVIEW | 0.10 | Hrs |
| 10/22/21 | FBR | RECEIVED AND REVIEW OF EMAIL LEE REGARDING STATUS OF ROSEWOOD | 0.10 | Hrs |
| 10/25/21 | CY | CORRESPOND WITH NFM RE BROKER RETENTION. | 0.20 | Hrs |
| 10/25/21 | NFM | DRAFT NOTICE OF HEARING ON REAL ESTATE BROKER RETENTION MOTION (.2); REVIEW AND PREPARE RETENTION MOTION AND EXHIBITS FOR E-FILING (.5) | 0.70 | Hrs |
| 10/26/21 | NFM | ELECTRONICALLY FILE AND SERVE RE BROKER RETENTION MOTION (1.0); SEND OUT COURTESY COPY OF SAME (.1) | 1.10 | Hrs |
| 10/29/21 | LS | REVIEW ███████████████████ | 0.20 | Hrs |
| 10/29/21 | LS | REVIEW DOCKET RE APPEARANCE & SUBSTITUTION OF COUNSEL FOR DEVELOPMENT | 0.20 | Hrs |
| 11/10/21 | FBR | TELEPHONE CONFERENCE WITH C CLEMENT YEE RE OBJECTION TO BROKER RETENTION | 0.70 | Hrs |
| 11/10/21 | FBR | TELEPHONE CONFERENCE WITH GREG CORBIN RE OBJECTIONS TO RETENTION APP AND HOW TO ADDRESS IN RESPONSE | 0.70 | Hrs |
| 11/11/21 | CY | CORRESPOND WITH CHAMBERS RE MOTION TO VACATE. | 0.20 | Hrs |
| 11/11/21 | CY | TELEPHONE CONFERENCES WITH FBR AND CORBIN RE REPLY TO BROKER RETENTION (.3) DRAFT REPLY (3.0). | 3.30 | Hrs |
| 11/11/21 | FBR | PREPARATION OF RESPONSE TO ROSEWOOD OBJECTION | 0.50 | Hrs |
| 11/11/21 | FBR | TELEPHONE CONFERENCE WITH CY RE ROSEWOOD OBJECTION | 0.30 | Hrs |
| 11/11/21 | NFM | REVIEW DOCKETS IN PREVIOUS BANKRUPTCY FROM SDNY AND EDNY FOR ROSEWOOD RETENTION AGREEMENTS AND ORDERS (.8); RETRIEVE SAME OFF PACER AND SAVE TO SYSTEM (.5); SEND SAME TO CLEMENT YEE (.2) | 1.50 | Hrs |
| 11/12/21 | CY | TELEPHONE CONFERENCE WITH CORBIN RE DECLARATION (.3); AND REVISE SAME (.6). | 0.90 | Hrs |
| 11/16/21 | FBR | REVIEW AND REVISE ORDER TO RETAIN BROKER | 0.30 | Hrs |
| 11/17/21 | FBR | REVIEW AND REVISE BROKER ORDER AND SEND TO ROSEWOOD COUNSEL FOR REVIEW | 0.20 | Hrs |
| 11/17/21 | FBR | REVIEW OF CHANGES TO ROSEWOOD ORDER FROM ITS COUNSEL AND SEND TO LENDER FOR REVIEW AND APPROVAL | 0.20 | Hrs |
| 11/18/21 | CY | REVIEW ENTERED BROKER ORDER, | 0.10 | Hrs |
| 11/18/21 | CY | REVIEW ENTERED ORDER DENYING MOTION TO VACATE RB RETENTION. | 0.10 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 01/26/22 | NFM | DRAFT SUPPLEMENTAL DECLARATION IN SUPPORT OF RB RETENTION | 0.30 | Hrs | |
|---|---|---|---|---|---|
| 01/28/22 | NFM | ELECTRONICALLY FILE SUPPLEMENTAL DECL IN SUPPORT OF RB RETENTION | 0.30 | Hrs | |
| | | RETENTION APPLICATION PREPARATION & PROCESSING  Totals | 12.70 | Hrs | $6,045.50 |

FINANCING

| 10/17/21 | CY | REVISE DIP MOTION. | 0.30 | Hrs |
|---|---|---|---|---|
| 10/19/21 | CY | REVIEW DIP LOAN AGREEMENT (.4); REVIEW DIP ORDER (.6); REVISE DIP MOTION (.6); | 1.60 | Hrs |
| 10/20/21 | CY | REVISE DIP DOCUMENTS. | 0.30 | Hrs |
| 10/20/21 | FBR | TELEPHONE CONFERENCE WITH MOLDOVAN RE NEGOTIATION OF TERMS OF DIP LOAN | 0.30 | Hrs |
| 10/21/21 | CY | DRAFT DIP DECLARATION (.1); DRAFT DIP MOTION AND ORDER (1.3). | 1.40 | Hrs |
| 10/22/21 | CY | REVIEW DIP LOAN AGREEMENT (1.1); DRAFT IDP MOTION (3.2); REVISE DIP ORDER (1.0); TELEPHONE CONFERENCE WITH FBR RE DIP (.3); CORRESPOND WITH MC RE SAME (.2). | 5.90 | Hrs |
| 10/22/21 | FBR | REVIEW AND REVISE DIP ORDER | 1.90 | Hrs |
| 10/23/21 | CY | DRAFT DIP MOTION. | 1.00 | Hrs |
| 10/23/21 | FBR | REVIEW OF FINAL DIP LOAN AGREEMENT | 0.80 | Hrs |
| 10/23/21 | FBR | REVIEW AND REVISE DIP FINAL ORDER | 1.10 | Hrs |
| 10/24/21 | CY | REVISE DIP MOTION (1.1); TELEPHONE CONFERENCE WITH FBR RE SAME (.1); CORRESPOND WITH JM RE DIP AGREEMENT AND ORDER (.2); DRAFT BUCHWALD DECLARATION (.8). | 2.20 | Hrs |
| 10/24/21 | FBR | REVIEW AND REVISE DIP AGREEMENT FINAL | 1.30 | Hrs |
| 10/24/21 | FBR | REVIEW OF DIP FINANCING MOTION | 1.00 | Hrs |
| 10/24/21 | FBR | REVIEW AND REVISE LEE BUCHWALD DECLARATION SUPPORTING DIP LOAN | 0.60 | Hrs |
| 10/24/21 | FBR | REVIEW AND REVISE DIP MOTION | 0.40 | Hrs |
| 10/25/21 | CY | REVISE DIP MOTION. | 0.40 | Hrs |
| 10/25/21 | FBR | REVIEW OF DIP ORDER (FINAL REVIEW) | 0.50 | Hrs |
| 10/25/21 | NFM | DRAFT NOTICE OF HEARING ON DIP MOTION | 0.20 | Hrs |
| 10/26/21 | CY | CORRESPOND WITH FBR, LEE, JM RE BUDGET (.5); AMEND BUDGET (.7) REVIEW SERVICE ISSUES WITH NFM (.3); REVISE DIP MOTION (.7); CORRESPOND WITH FBR RE SAME (.3). | 2.50 | Hrs |
| 10/26/21 | NFM | REVIEW, PREPARE AND E-FILE DIP FINANCING MOTION AND EXHIBITS (1.0); SERVE SAME (.5); SEND OUT COURTESY COPY OF SAME (.1) | 1.60 | Hrs |
| 10/27/21 | CY | REVIEW BUDGET AND CORRESPOND WITH NFM RE FILING. | 0.20 | Hrs |
| 10/27/21 | NFM | ELECTRONICALLY FILE AND SERVICE DIP FIANCING BUDGET | 0.70 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 10/28/21 | LS | TELEPHONE CONFERENCE WITH CY RE FINANCING MOTION AND MILESTONES FOR SALE/CONFIRMATION | 0.10 | Hrs |
| 10/28/21 | NFM | PREPARE AND ELECTRONICALLY FILE COS FOR DIP BUDGET | 0.30 | Hrs |
| 11/08/21 | CY | CORRESPOND WITH NYC RE DIP ORDER. | 0.10 | Hrs |
| 11/09/21 | CY | CORRESPOND WITH NYC AND FBR RE DIP ORDER (.2); REVISE SAME (.2). | 0.40 | Hrs |
| 11/10/21 | CY | REVIEW DIP OBJECTION (.4); CORRESPOND WITH FBR RE SAME (.1). | 0.50 | Hrs |
| 11/10/21 | CY | DRAFT DIP REPLY. | 2.00 | Hrs |
| 11/10/21 | LS | RESEARCH RE PRIMING LIENS AND ADEQUATE PROTECTION REQUIREMENTS UNDER 364(D) | 0.20 | Hrs |
| 11/11/21 | CY | REVISE REPLY TO DIP OBJECTION. | 1.80 | Hrs |
| 11/15/21 | CY | CORRESPOND WITH FBR RE DIP MOTION AND ORDER (.3); REVIEW LOAN DOCS RE SAME (.3). | 0.60 | Hrs |
| 11/17/21 | NFM | DRAFT, PREPARE AND ELECTRONICALLY FILE NOTICE OF ADJOURNMENT OF DIP FINANCING HEARING | 1.00 | Hrs |
| 11/19/21 | CY | TELEPHONE CONFERENCE WITH JM AND FBR RE DIP ORDER AND AGREEMENT (2.4); REVISE DIP ORDER (1.3) | 3.70 | Hrs |
| 11/19/21 | FBR | REVIEW OF TRANSCRIPT FROM HEARING OF 11/16 (1.2); REVIEW OF FINAL DIP ORDER AND REVIEW OF DIP LOAN AGREEMENT (1.5) | 3.70 | Hrs |
| 11/19/21 | NFM | DRAFT NOTICE OF REVISED DIP ORDER AND LOAN AGREEMENT (.8); COORDINATE APPEARANCE AT DIP FINANCING HEARING FOR FRED RINGEL (.2); PREP AND SEND DIP FINANCING PORTION OF HEARING TRANSCRIPT TO FRED RINGEL (.2) | 1.20 | Hrs |
| 11/21/21 | CY | REVISE NOTICE OF AMENDED DIP ORDER (.2); CORRESPOND WITH FBR AND JM RE AMENDED DIP DOCS (.2); FILE, SERVE, AND SUBMIT SAME TO CHAMBERS (.4). | 0.80 | Hrs |
| 11/21/21 | FBR | REVIEW AND REVISE BUDGET FOR REVISED DIP FINAL ORDER; EMAIL LEE FOR HIS NUMBERS | 0.30 | Hrs |
| 11/21/21 | FBR | REVIEW AND REVISE DIP CREDIT AGREEMENT AND DIP FINAL ORDER; REVIEW TRANSCRIPT | 4.00 | Hrs |
| 11/22/21 | NFM | DRAFT AND ELECTRONICALLY FILED COS FOR CLEMENT YEE FOR DIP LOAN DOCUMENTS | 0.80 | Hrs |
| 11/23/21 | CY | PREPARE DIP AGREEMENT AND ORDER (.2); SUBMIT SAME (.2). | 0.40 | Hrs |
| 11/23/21 | FBR | REVIEW AND REVISE DIP ORDER AND DIP LOAN AGREEMENT AND REDLINE | 0.80 | Hrs |
| 11/23/21 | FBR | RECEIVED AND REVIEW OF EMAIL BUCHWALD RE ENTRY OF DIP ORDER AND REQUEST EXECUTION OF DUIP AGREEMENT TO OBTAIN FUNDING | 0.40 | Hrs |
| 01/04/22 | FBR | PREPARATION OF FEE RECAP FOR DIP LOAN | 0.40 | Hrs |

FINANCING  Totals    49.70  Hrs  $27,163.50

LITIGATION

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 10/16/21 | CY | REVIEW MOTION TO TERMINATE EXCLUSIVITY AND CORRESPOND WITH FBR AND SE RE SAME. | 0.40 Hrs |
|---|---|---|---|
| 10/16/21 | SE | REVIEW MOTION TO TERMINATE EXCLUSIVITY (.7) | 0.70 Hrs |
| 10/16/21 | SE | COMMENCE RESEARCH RE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (.5) | 0.50 Hrs |
| 10/17/21 | CY | TELEPHONE CONFERENCE WITH SE RE MOTION TO LIMIT EXCLUSIVITY (.4); RESEARCH RE EXCLUSIVITY ISSUES (1.0). | 1.40 Hrs |
| 10/17/21 | SE | EMAILS TO AND FROM C. YEE RE MOTION TO TERMINATE EXCLUSIVITY (.2); CALL WITH FRED RINGEL RE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (.2); CALL ███████████ (.5); CALL WITH FRED RINGEL RE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (.2)' CALL WITH C. YEE RE RESEARCH RE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (.1) | 1.20 Hrs |
| 10/17/21 | SE | COMMENCE DRAFTING RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (4.6) | 4.60 Hrs |
| 10/17/21 | SE | CONTINUE PREPARING FOR RULE 2004 EXAMINATION OF M. LICHTENSTEIN (1.6) | 1.60 Hrs |
| 10/18/21 | CY | TELEPHONE CONFERENCE WITH SE DEPOSITION EXHIBITS. | 0.30 Hrs |
| 10/18/21 | CY | CORRESPOND WITH SE RE TERMINATION OF EXCLUSIVITY (.3); RESEARCH RE LIMITATION (2.0). | 2.30 Hrs |
| 10/18/21 | FBR | REVIEW OF TRANSCRIPT OF LICHTENSTEIN DEPOSITION PART 1 | 1.50 Hrs |
| 10/18/21 | LS | REVIEW MOTION TO LIMIT EXCLUSIVITY | 0.20 Hrs |
| 10/18/21 | NFM | REVIEW AND REVISE RIDER FOR RESPONSE TO DEVELOPMENT'S MOTION TO LIMIT EXCLUSIVITY PER STEVE EICHEL'S REQUEST | 1.50 Hrs |
| 10/18/21 | SE | CONTINUE PREPARING FOR RULE 2004 EXAMINATION OF M. LICHTENSTEIN (1.2); TAKE RULE 2004 EXAMINATION OF M. LICHTENSTEIN (3.2) | 4.40 Hrs |
| 10/18/21 | SE | CONTINUE DRAFTING RESPONSE TO MOTION TO EXTEND EXCLUSIVITY (1.8) | 1.80 Hrs |
| 10/19/21 | CY | REVIEW TRUSTEE MOTION. | 0.20 Hrs |
| 10/19/21 | SE | CALL WITH ███████████████ | 0.20 Hrs |
| 10/19/21 | SE | WORK ON RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (.9); | 0.90 Hrs |
| 10/19/21 | SE | REVIEW FIRST DAY OF TRANSCRIPT FROM LICHTENSTEIN RULE 2004 TRANSCRIPT (1.6) | 1.60 Hrs |
| 10/20/21 | CY | TELEPHONE CONFERENCES WITH SE AND FBR RE EXCLUSIVITY ISSUES. | 0.40 Hrs |
| 10/20/21 | CY | TELEPHONE CONFERENCE WITH LS RE TRUSTEE MOTION. | 0.20 Hrs |
| 10/20/21 | FBR | TELEPHONE CONFERENCE WITH CLIENTS RE CASE STATUS | 1.00 Hrs |
| 10/20/21 | LS | TELEPHONE CONFERENCE WITH FBR RE TRUSTEE MOTION AND PREPARING OPPOSITION | 0.10 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 10/20/21 | LS | REVIEW TRUSTEE MOTION | 0.70 Hrs |
|---|---|---|---|
| 10/20/21 | LS | REVIEW LIMIT EXCLUSIVITY MOTION | 0.80 Hrs |
| 10/20/21 | SE | CALL WITH FRED RINGEL AND C. YEE (PT OF CALL) RE REVIEW OF RULE 2004 EXAM TRANSCRIPTS AND RESPONDING TO TRUSTEE MOTION, MOTION TO TERMINATE EXCLUSIVITY AND ADDITIONAL MOTIONS TO BE MADE BY DEBTOR (.5) | 0.50 Hrs |
| 10/20/21 | SE | CONTINUE REVIEW OF M. TRANSCRIPT OF M. LICHTENSTEIN;S RULE 2004 EXAMINATION  IN CONNECTION WITH LETTER TO J. NAGI AND RESPONSE TO MOTION TO APPOINT TRUSTEE (1.9) | 1.90 Hrs |
| 10/21/21 | LS | TELEPHONE CONFERENCE WITH EICHEL RE PREPARING OPP TO MOTION TO APPOINT TRUSTEE | 0.60 Hrs |
| 10/21/21 | LS | PREPARE OBJECTION TO MOTION TO APPOINT TRUSTEE | 0.90 Hrs |
| 10/21/21 | SE | CONTINUE REVIEW OF TRANSCRIPT OF M. LICHTENSTEIN'S RULE 2004 EXAMINATION ION CONNECTION WITH LETTER REQUESTING DOCS TO J. NAGI AND OPPOSITION TO MOTION TO TERMINATE EXCLUSIVITY (1.1); REVIEW MOTION TO APPOINT TRUSTEE (.5) | 1.60 Hrs |
| 10/21/21 | SE | TEL CONF WITH L. SCHWARTZ RE RESPONSE TO MOTION TO APPOINT A TRUSTEE (.5) | 0.50 Hrs |
| 10/21/21 | SE | COMMENCE REVIEW OF T. MOSKOVITS RULE 2004 TRANSCRIPT (1.8) | 1.80 Hrs |
| 10/22/21 | LS | RESEARCH RE MOTION FOR APPOINTMENT OF CHAPTER 11 TRUSTEE | 0.40 Hrs |
| 10/22/21 | LS | PREPARE OBJECTION TO MOTION FOR CHAPTER 11 TRUSTEE | 0.50 Hrs |
| 10/22/21 | SE | CONTINUE REVIEW OF MOSKOVITS RULE 2004 EXAMINATION TRANSCRIPT (2.6); DRAFT, REVIEW AND REVISE LETTER TO NAGI (1.8) | 4.40 Hrs |
| 10/24/21 | CY | CORRESPOND WITH ███████████████████ | 0.10 Hrs |
| 10/24/21 | SE | EMAIL TO AND FROM C. YEE ████████████████ ████████████████ ); REVIEW EMAIL FORM F. RINGEL TO J. NAGI IN RESPONSE TO HIS EMAIL RE PAYOFF LETTER (.1); DRAFT REVIEW AND REVISE RESPONSE TO MOTION TO TERMINATE (.2.2) | 2.40 Hrs |
| 10/25/21 | CY | REVIEW ██████████████████ | 0.20 Hrs |
| 10/25/21 | CY | RESEARCH EXCLUSIVITY TERMINATION ISSUES (.9); CORRESPOND WITH FBR RE EXCLUSIVITY (.1). | 1.00 Hrs |
| 10/25/21 | LS | REVIEW MOTION TO LIMIT EXCLUSIVITY, STATE COURT PLEADINGS, TRANSCRIPTS AND OPP TO MTD IN ORDER TO PREPARE OBJECTION TO EXCLUSIVITY AND TRUSTEE MOTIONS | 1.90 Hrs |
| 10/25/21 | LS | REVIEW TRUSTEE MOTION AND CASES CITED TO DISTINGUISH IN OPP TO TRUSTEE MOTION | 0.30 Hrs |
| 10/25/21 | LS | REVIEW FORMS OF MOTIONS FOR CHAPTER 11 TRUSTEE AND OBJECTIONS | 0.20 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 10/25/21 | SE | DRAFT, REVIEW AND REVISE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (3.6) | 3.60 Hrs |
|---|---|---|---|
| 10/25/21 | SE | CALL WITH C. YEE RE MOTION TO EXTEND EXCLUSIVITY (.2); CALL WITH C. YEE RE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (.1) | 0.30 Hrs |
| 10/26/21 | CY | TELEPHONE CONFERENCE WITH SE RE EXCLUSIVITY TERMINATION ISSUES (.2); RESEARCH RE SAME (.6); REVIEW OBJECTION RE SAME (1.4). | 2.20 Hrs |
| 10/26/21 | CY | TELEPHONE CONFERENCE WITH FBR RE APPEAL ISSUES (.1); RESEARCH DATES AND RULES FOR COUNTER STATEMENT  (.4). | 0.50 Hrs |
| 10/26/21 | CY | REVIEW HEARING TRANSCRIPT (.3); DRAFT TURNOVER ORDER (1.2). | 1.50 Hrs |
| 10/26/21 | LS | REVIEW TRANSCRIPT OF MTD AND MARK FOR OBJECTION TO TRUSTEE MOTION | 0.80 Hrs |
| 10/26/21 | LS | REVIEW MTD AND OPPOSITION TO MTD | 0.90 Hrs |
| 10/26/21 | SE | CONTINUE DRAFTING AND REVISING RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (2.4) | 2.40 Hrs |
| 10/27/21 | CY | TELEPHONE CONFERENCE WITH SE RE EXCLUSIVITY ISSUES (.2); DRAFT MOTION TO EXTEND EXCLUSIVITY (3.9 | 4.10 Hrs |
| 10/27/21 | CY | REVIEW BUCHWALD DECLARATION FOR TURNOVER. | 0.20 Hrs |
| 10/27/21 | FBR | PREPARATION OF TUROVER ORDER AND BUCHWALD DECLARATION | 1.20 Hrs |
| 10/27/21 | LS | TELEPHONE CONFERENCE WITH SE RE OPP TO EXCLUSIVITY AND OPP TO TRUSTEE MOTION PREP | 0.40 Hrs |
| 10/27/21 | LS | PREPARE OPP TO TRUSTEE MOTION | 1.90 Hrs |
| 10/27/21 | LS | RESEARCH RE STANDING | 0.60 Hrs |
| 10/27/21 | LS | REVIEW DRAFT OPP TO EXCLUSIVITY MOTION | 0.50 Hrs |
| 10/27/21 | LS | REVIEW DIP MOTION, SCHEDULES FOR CONTINUED PREP OF OPP TO MOTION FOR TRUSTEE | 0.90 Hrs |
| 10/27/21 | LS | REVIEW 2004 TRANSCRIPTS FOR CONTINUED PREP OF OPP TO MOTION FOR TRUSTEE | 0.70 Hrs |
| 10/27/21 | SE | TEL CONF WITH C. YEE RE RESPONSE TO  MOTION TO TERMINATE EXCLUSIVITY (.2); TEL CONF WITH L. SCHWARTZ RE RESPONSE TO MOTION TO APPOINT A TRUSTEE (.3) | 0.50 Hrs |
| 10/27/21 | SE | REVIEW AND REVISE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (1,8) | 1.80 Hrs |
| 10/28/21 | CY | REVISE TURNOVER ORDER AND DECLARATION (.4); SUBMIT SAME (.2). | 0.60 Hrs |
| 10/28/21 | CY | REVIEW LOAN DOCUMENTS. | 0.20 Hrs |
| 10/28/21 | CY | TELEPHONE CONFERENCES WITH LS RE TRUSTEE OBJECTION. | 0.30 Hrs |
| 10/28/21 | LS | CONTINUED PREP OF OPP TO TRUSTEE MOTION | 2.80 Hrs |
| 10/28/21 | LS | REVIEW OPP TO MOTION TO LIMIT EXCLUSIVITY | 0.20 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 10/28/21 | LS | PREPARE TIMELINE OF DEVELOPMENT PARTICIPATION & OBJECTIONS IN CHAPTER 11 CASE | 0.20 | Hrs |
| 10/28/21 | LS | REVIEW 2004 TRANSCRIPTS | 0.30 | Hrs |
| 10/28/21 | LS | REVIEW CASES CITED IN MOTION FOR CHAPTER 11 TRUSTEE | No Charge | Hrs |
| 10/28/21 | SE | REVIEW AND REVISE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY  (3.2) | 3.20 | Hrs |
| 10/29/21 | FBR | CALL WITH ███████████████ | 0.50 | Hrs |
| 10/29/21 | FBR | PREPARATION OF EXCLUSIVITY MOTION AND ORDER | 1.20 | Hrs |
| 10/29/21 | FBR | REVIEW AND REVISE TRUSTEE MOTION AND SEND TO LEE FOR APPROVAL | 1.80 | Hrs |
| 10/29/21 | FBR | REVIEW AND REVISE OPP RO MOTION TO TERMINATE EXCLUSIVIETY--FIRST DRAFT | 1.10 | Hrs |
| 10/29/21 | LS | RESEARCH RE APPOINTMENT OF CHAPTER 11 TRUSTEE | 0.80 | Hrs |
| 10/29/21 | LS | REVIEW AND REVISE OPP TO MOTION TO APPOINT TRUSTEE | 2.90 | Hrs |
| 10/29/21 | LS | REVIEW OPP TO MOTION LIMIT EXCLUSIVITY | 0.20 | Hrs |
| 10/29/21 | LS | EMAILS WITH FBR RE ███████████████ DISCOVERY DISPUTES AND CONTEMPT ORDER, APPEARANCE BY COUNSEL TO DEVELOPMENT, DEVELOPMENT PLAN AND FUNDING | 0.20 | Hrs |
| 10/29/21 | LS | REVIEW MOTION RE CONTEMPT AND ORDER RE COMPLIANCE WITH 2004 | 0.30 | Hrs |
| 10/29/21 | LS | REVIEW MTD TRANSCRIPT | 0.40 | Hrs |
| 10/29/21 | SE | REVIEW AND REVISE MOTION TO TERMINATE EXCLUSIVITY, INCLUDING REVIEW OF TRANSCRIPTS IN CONNECTION WITH PREPARING RESPONSE  (5.2) | 5.20 | Hrs |
| 10/29/21 | SE | RESEARCH RE ███████████ IN CONNECTION WITH RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (1.2) | 1.20 | Hrs |
| 10/29/21 | SE | EMAIL TO FRED RINGEL RE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (.1) | 0.10 | Hrs |
| 11/01/21 | AMG | TELEPHONE CONFERENCE WITH FRED RE MOTION FOR TRUSTEE | 0.30 | Hrs |
| 11/01/21 | AMG | REVIEW OF MOTION FOR TRUSTEE | 0.70 | Hrs |
| 11/01/21 | CY | CORRESPOND WITH LS AND FBR RE TRUSTEE MOTION. | 0.20 | Hrs |
| 11/01/21 | FBR | TELEPHONE CONFERENCE WITH LORI REGARDING ISSUES WITH TRUSTEE MOTION AND REWRITE ISSUE | 0.30 | Hrs |
| 11/01/21 | FBR | REVIEW AND REVISE COUNTERSTATEMENT OF ISSUES ON APPEAL | 0.40 | Hrs |
| 11/01/21 | FBR | TELEPHONE CONFERENCE WITH ZOOM CAL ███████████████ | 0.50 | Hrs |
| 11/01/21 | FBR | ,25 BUCHWALD DECLARATION | 0.30 | Hrs |
| 11/01/21 | FBR | REVIEW AND REVISE EXCLUSIVITY MOTION | 1.40 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 11/01/21 | FBR | REVIEW AND REVISE RESPONSE TO TERMINATION OF EXCLUSIVITY | 1.30 | Hrs |
| 11/01/21 | LS | TELEPHONE CONFERENCE WITH FBR RE OPP TO TRUSTEE MOTION | 0.20 | Hrs |
| 11/01/21 | LS | REVIEW OPP TO MOTION TO LIMIT EXCLUSIVITY | 0.20 | Hrs |
| 11/01/21 | LS | REVIEW OPP TO TRUSTEE MOTION | 0.40 | Hrs |
| 11/01/21 | LS | REVIEW TRUSTEE MOTION RE EQUITY OWNERSHIP CLAIM | 0.30 | Hrs |
| 11/01/21 | LS | TELEPHONE CONFERENCE WITH CY RE REPLY FILING DEADLINE & DESIGNATION OF ███████████ | 0.20 | Hrs |
| 11/01/21 | LS | ZOOM CALL WITH ████████████████ | 0.40 | Hrs |
| 11/01/21 | LS | PREPARE BUCHWALD DECLARATION IN SUPPORT OF OBJECTION TO TRUSTEE MOTION | 0.30 | Hrs |
| 11/01/21 | LS | REVIEW EXCLUSIVITY MOTION AND DIP MOTION | 0.30 | Hrs |
| 11/01/21 | SE | CALL WITH C. YEE RE TIME TO FILE RESPONSES TO MOTION TO TERMINATE EXCLUSIVITY (.1) | 0.10 | Hrs |
| 11/02/21 | FBR | TELEPHONE CONFERENCE WITH LEE RE CHANGING LOCKS ON 286 RIDER | 0.30 | Hrs |
| 11/02/21 | FBR | TELEPHONE CONFERENCE WITH STEVE EICHEL RE CHANGES TO MTOION TO SERMINATE EXCLUSIVITY | 0.60 | Hrs |
| 11/02/21 | LS | TELEPHONE CONFERENCE WITH SE RE EXCLUSIVITY AND TRUSTEE MOTION OBJECTIONS | 0.20 | Hrs |
| 11/02/21 | LS | REVIEW EXCLUSIVITY TERMINATION MOTION ████████ | 0.60 | Hrs |
| 11/02/21 | SE | TEL CONF WITH L. SCHWARTZ RE RESPONSE TO MOTION TO APPOINT TRUSTEE (.1) | 0.10 | Hrs |
| 11/02/21 | SE | TEL CONF WITH F. RINGEL RE REVISIONS TO RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (.4); SUBSEQUENT CALL WITH F. RINGEL RE RESPONSE TO MOTION TO APPOINT TRUSTEE BASED ON NEW MOTION FILED BY DEVELOPMENT (.1) | 0.50 | Hrs |
| 11/02/21 | SE | CALL WITH C. YEE RE NEW MOTION TO DISMISS BANKRUPTCY CASE (.1) | 0.10 | Hrs |
| 11/02/21 | SE | REVIEW AND REVISE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY | 1.40 | Hrs |
| 11/03/21 | FBR | REVIEW AND REVISE COUNTERSTATEMENT OF ISSUES ON APPEAL | 0.40 | Hrs |
| 11/03/21 | LS | REVIEW FORM OF SANCTION LETTER, CASES RE DISMISSAL OF 2ND MTD ON RES JUDICATA, COLLATERAL ESTOPPEL AND LAW OF THE CASE PRINCIPLES | 0.50 | Hrs |
| 11/03/21 | LS | INITIAL PREP OF OBJECTION TO MTD | 0.30 | Hrs |
| 11/03/21 | LS | REVIEW OBJECTIONS TO ORIGINAL MTD | 0.50 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 11/04/21 | CY | REVIEW COUNTERSTATEMENT (1.0); CORRESPOND WITH FBR RE SAME (.2) | 1.20 | Hrs |
|---|---|---|---|---|
| 11/04/21 | CY | TELEPHONE CONFERENCES WITH LS RE PLEDGE AND SANCTIONS. | 0.30 | Hrs |
| 11/04/21 | LS | REVIEW EMAIL RE OPEN ITEMS/PREP OF OBJECTIONS AND COUNTER-STATEMENT OF ISSUES ON APPEAL | 0.20 | Hrs |
| 11/04/21 | LS | TELEPHONE CONFERENCE WITH FBR RE SANCTIONS LETTER AND OPP TO MTD | 0.40 | Hrs |
| 11/04/21 | LS | REVIEW NOTICE OF APPEAL AND STATEMENT OF ISSUES | 0.30 | Hrs |
| 11/04/21 | LS | REVIEW COUNTER-STATEMENT OF ISSUES | 0.20 | Hrs |
| 11/04/21 | LS | BREAKDOWN OF ISSUES RE MTD, RE-ARGUE, APPEAL AND RESPONSES | 0.30 | Hrs |
| 11/04/21 | LS | REVIEW PLEDGE AGREEMENT | 0.30 | Hrs |
| 11/04/21 | LS | RESEARCH RE STRICT FORECLOSURE AND UCC | 0.50 | Hrs |
| 11/04/21 | LS | PREPARE SANCTIONS LETTER | 0.40 | Hrs |
| 11/04/21 | LS | REVIEW TRANSCRIPT OF MTD RE 305 RULING & REFERENCES | 0.30 | Hrs |
| 11/04/21 | LS | PREPARE OUTLINE OF OPP TO 2ND MTD | 0.40 | Hrs |
| 11/05/21 | CY | REVIEW 9011 LETTER. | 0.20 | Hrs |
| 11/05/21 | FBR | REVIEW AND REVISE SANCTION LATTER | 0.40 | Hrs |
| 11/05/21 | FBR | REVIEW AND REVISE TRUSTEE MOTION | 1.00 | Hrs |
| 11/05/21 | FBR | REVIEW AND REVISE OPPOSITION TO MOTION TO TERMINATE EXCLUSIVITY | 2.20 | Hrs |
| 11/05/21 | LS | REVISE SANCTIONS LETTER | 0.30 | Hrs |
| 11/05/21 | LS | EMAILS WITH FBR RE SANCTIONS LETTER | 0.20 | Hrs |
| 11/05/21 | LS | REVIEW AND REVISE OPP TO TRUSTEE MOTION | 0.80 | Hrs |
| 11/05/21 | LS | EMAIL SANCTIONS LETTER TO NAGI AND KUHNS AND COPY TO MOLDOVAN | 0.20 | Hrs |
| 11/05/21 | LS | EMAIL FBR ATTACHING REVISED OPP TO TRUSTEE MOTION | 0.20 | Hrs |
| 11/05/21 | NFM | PREPARE AND ELECTRONICALLY FILE COUNTER STATEMENT FOR NOTICE OF APPEAL (.7); SERVE SAME (.3); ELECTRONICALLY FILE COS FOR SAME (.3) | 1.30 | Hrs |
| 11/06/21 | FBR | REVIEW AND REVISE OPPO TO TERMINATE EXCLUSIVITY; FINAILIZE AND IND DAVE'S CONMMENTS | 1.30 | Hrs |
| 11/08/21 | CY | REVIEW OBJECTION TO MOTION TO APPOINT TRUSTEE (.7); CORRESPOND WITH LS RE SAME (.1); DRAFT DECLARATION FOR SAME (.5). | 1.30 | Hrs |
| 11/08/21 | CY | TELEPHONE CONFERENCE WITH █████████████ ████████████████ | 0.30 | Hrs |
| 11/08/21 | FBR | REVIEW AND REVISE OPPOSITION TO MOTION TO TERMINATE EXCLUSIVITY | 1.60 | Hrs |
| 11/08/21 | LS | TELEPHONE CONFERENCE WITH CY 4X RE OPP TO TRUSTEE MOTION | 0.20 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 11/08/21 | LS | REVIEW MC JOINDER TO OPP TO MOTION TO APPOINT TRUSTEE | 0.20 | Hrs |
|---|---|---|---|---|
| 11/08/21 | LS | REVIEW TRUSTEE OPP REVISIONS | 0.30 | Hrs |
| 11/08/21 | LS | REVIEW DECLARATIONS IN SUPPORT OF EXCLUSIVITY MOTION AND OBJECTION TO MOTION TO APPOINT TRUSTEE | 0.20 | Hrs |
| 11/08/21 | LS | PREPARE SCHEDULE OF MOTIONS, EXHIBITS, DECLARATIONS FOR 11-16 HEARINGS AND ECF FILING | 0.20 | Hrs |
| 11/08/21 | NFM | PREPARE DECLARATION AND EXHIBIT IN SUPPORT OF RESPONSE TO MOTION TO APPOINT TRUSTEE | 0.50 | Hrs |
| 11/08/21 | SE | REVIEW EMAIL FROM FRED RINGEL RE DECLARATION AND DRAFT RESPONSE (.1) | 0.10 | Hrs |
| 11/09/21 | CY | REVIEW OBJECTION TO TRUSTEE (.2); TELEPHONE CONFERENCE WITH LS RE SAME (.1). | 0.30 | Hrs |
| 11/09/21 | CY | CORRESPONDENCES WITH FBR AND LS RE FILING OF MULTIPLE OBJECTIONS (.5); CORRESPOND WITH LEE RE SAME (.1); REVIEW DEVELOPMENT OBJECTIONS (1.8); TELEPHONE CONFERENCE WITH FBR RE SAME (.4). | 2.80 | Hrs |
| 11/09/21 | FBR | REVIEW OF DEVELOPMENTS RESPONSE TO ROSEWOOD RETENTION MOTION (.5); OBJECTION TO DIP FINANCING (0,7); OBJECTION TO INTERIM FEE AWARD (0,5); OBJECTION TO EXCLUSIVITY (0,4); OBJECTION TO BAR DATE (0,3); EMERGENCY MOTION TO VACATE RETENTION (0.5) | 2.90 | Hrs |
| 11/09/21 | FBR | TELEPHONE CONFERENCE ███████████████████ | 0.50 | Hrs |
| 11/09/21 | LS | TELEPHONE CONFERENCE WITH CY 12X RE RESPONSES, OBJECTIONS, DECLARATIONS AND EXHIBITS FOR ECF FILINGS FOR NOV. 16 HEARINGS, BUCHWALD SIGN-OFF AND SERVICE OF VARIOUS PLEADINGS | 0.90 | Hrs |
| 11/09/21 | LS | EMAIL TO NFM RE NOA AND SERVICE ON COJ CREDITOR COUNSEL | 0.10 | Hrs |
| 11/09/21 | LS | REVIEW EMAILS RE OPP TO MOTION TO APPT TRUSTEE, 2ND MTD, LIMIT EXCLUSIVITY, FINAL REVISIONS AND SIGN-OFF ON FILING | 0.80 | Hrs |
| 11/09/21 | LS | FINAL REVIEW OF OPPOSITION DOCS, DECLARATIONS AND EXHIBITS FOR ECF FILING AND SERVICE | 1.00 | Hrs |
| 11/09/21 | LS | REVIEW DOCKET TO TRACK OBJECTIONS, JOINDERS, STATEMENTS IN SUPPORT | 0.30 | Hrs |
| 11/09/21 | LS | REVIEW DEVELOPMENT OBJECTION TO BAR DATE, EXCLUSIVITY, BROKER RETENTION, RB INTERIM FEES, DIP FINANCING AND RB RETENTION | 1.20 | Hrs |
| 11/09/21 | LS | REVIEW COJ JOINDERS TO DEVELOPMENT OBJECTIONS AND IN SUPPORT OF 2ND MTD | 0.20 | Hrs |
| 11/09/21 | LS | REVIEW LENDER JOINDERS/STATEMENTS IN SUPPORT OF DEBTOR PLEADINGS | 0.30 | Hrs |
| 11/09/21 | SE | TEL CONF WITH C. YEE RE MOTIONS FILED TODAY (.1) | 0.10 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 11/10/21 | CY | TELEPHONE CONFERENCE WITH LS AND FBR RE OMNIBUS REPLY TO DEVELOPMENT OBJECTIONS (1.5); TELEPHONE CONFERENCE WITH LS RE DIVIDING REPLY (.5); REVIEW DEV OBJECTIONS (1.0). | 3.00 | Hrs |
| 11/10/21 | FBR | TELEPHONE CONFERENCE WITH ZOOM MEETING WITH LORI AND CLEMENT REGARDING DRAFTING RESPONSES TO DEVELOPMENTS MOTIONS;ORGANIZATION AND STRUCTURE | No Charge | Hrs |
| 11/10/21 | FBR | TELEPHONE CONFERENCE WITH ███████████ | 0.40 | Hrs |
| 11/10/21 | LS | CONTINUED REVIEW OF OPPOSITIONS AND JOINDERS TO VARIOUS MOTIONS | 1.50 | Hrs |
| 11/10/21 | LS | ZOOM CALL WITH FBR AND CY RE STRATEGY FOR OMNIBUS RESPONSE, LICHTENSTEIN EMAIL TO BUCHWALD AND AGENDA FOR 11-16 HEARINGS | 1.10 | Hrs |
| 11/10/21 | LS | TELEPHONE CONFERENCE WITH CY 2X RE OMNIBUS RESPONSE TO DEVELOPMENT OBJECTIONS TO FINANCING, BROKER AND RB RETENTION, RB INTERIM FEES, EXCLUSIVITY AND BAR DATE MOTIONS | 0.60 | Hrs |
| 11/10/21 | LS | REVIEW DOCKET RE DECLARATION AND EXHIBITS | 0.20 | Hrs |
| 11/10/21 | LS | REVIEW PRIOR LICHTENSTEIN DECLARATIONS AND EXHIBITS | 0.20 | Hrs |
| 11/10/21 | LS | RESEARCH RE PLEDGE AGREEMENTS | 0.20 | Hrs |
| 11/10/21 | LS | RESEARCH RE SUB-ROSA PLANS | 0.20 | Hrs |
| 11/10/21 | LS | DRAFT OMNIBUS RESPONSE TO OBJECTIONS TO EXCLUSIVITY, RB FEES, RB RETENTION, BAR DATE | 0.90 | Hrs |
| 11/11/21 | CY | DRAFT OMNIBUS REPLY TO DEV. OBJECTIONS. | 1.00 | Hrs |
| 11/11/21 | FBR | PREPARATION OF DRAFT OF OMNIBUS RESPONSE (2.1) AND REVIEW OF ALL RESPONSES (1.4) | 3.50 | Hrs |
| 11/11/21 | FBR | REVIEW OF LENDER'S RESPONSE | 1.20 | Hrs |
| 11/11/21 | LS | CONTINUED PREP OF OMNIBUS RESPONSE | 2.90 | Hrs |
| 11/11/21 | LS | REVIEW AND REVISE OMNIBUS RESPONSE | 1.50 | Hrs |
| 11/11/21 | LS | TELEPHONE CONFERENCE WITH FBR RE OMNIBUS RESPONSE 3X | 0.20 | Hrs |
| 11/11/21 | LS | REVIEW DOCKET RE OBJECTIONS AND JOINDERS | 0.20 | Hrs |
| 11/11/21 | LS | REVIEW DRAFT AGENDA | 0.10 | Hrs |
| 11/11/21 | LS | CONFERENCE WITH CY 3X RE OMNIBUS RESPONSE | 0.50 | Hrs |
| 11/11/21 | LS | REVIEW LENDER OMNIBUS RESPONSE | 0.40 | Hrs |
| 11/11/21 | LS | FURTHER REVISE OMNIBUS RESPONSE | 0.80 | Hrs |
| 11/11/21 | LS | REVIEW DIP AND BROKER OBJECTIONS AND INSERTS INTO OMNIBUS RESPONSE | 0.40 | Hrs |
| 11/11/21 | LS | REVIEW DEVELOPMENT OBJECTIONS TO RECONCILE AND CONFIRM THAT POINTS INCLUDED IN OMNIBUS REPLY ADDRESS ALL OBJECTIONS | 1.10 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 11/12/21 | CY | REVIEW LENDER RESPONSE TO DEV OBJECTIONS (.3); REVISE OMNIBUS REPLY TO SAME (1.8); CORRESPOND WITH FBR RE SAME (.3). | 2.40 | Hrs |
|---|---|---|---|---|
| 11/12/21 | FBR | REVIEW AND REVISE OMNIBUS REPLY [FINALIZE DRAFT FOR FILING] | 4.30 | Hrs |
| 11/12/21 | FBR | REVIEW OF CORBIN DECLARATION AND DISCUSS DRAFT WITH GREG AND PAUL RUBIN | 0.80 | Hrs |
| 11/12/21 | FBR | REVIEW OF LEE BUCHWALD REVISIONS TO OMNIBUIS REPLY AND INCORPORATE SAME | 0.50 | Hrs |
| 11/12/21 | LS | REVIEW AND REVISE OMNIBUS REPLY TO DEVELOPMENT OBJECTIONS | 1.80 | Hrs |
| 11/12/21 | LS | TELEPHONE CONFERENCE WITH CY RE OMNIBUS REPLY REVISIONS AND BROKER DECLARATION | 0.20 | Hrs |
| 11/12/21 | LS | REDLINE OMNIBUS REPLY AND REVIEW PRIOR VERSIONS OF OMNIBUS REPLY TO FINALIZE | 0.40 | Hrs |
| 11/12/21 | LS | REVIEW BUCHWALD EMAIL RE EXPEDITER AND PLANS | 0.10 | Hrs |
| 11/12/21 | LS | REVIEW ███████████████████ | 0.30 | Hrs |
| 11/12/21 | LS | REVIEW OMNIBUS REPLY BY DEBTOR AND LENDER - FINAL/FILED | No Charge | Hrs |
| 11/12/21 | LS | PREPARE FILES, DRAFTS, NOTES FOR OMNIBUS REPLY | No Charge | Hrs |
| 11/14/21 | CY | REVIEW FLORIDA COMPLAINT. | 0.40 | Hrs |
| 11/14/21 | FBR | PREPARATION FOR HEARING ON 11/16 | 3.50 | Hrs |
| 11/15/21 | CY | REVIEW DEV. REPLY (.3); TELEPHONE CONFERENCE WITH LS RE SAME (.2); REVIEW AGENDA (.1). | 0.60 | Hrs |
| 11/15/21 | CY | REVIEW SUPPLEMENTAL PRODUCTION. | 1.80 | Hrs |
| 11/15/21 | FBR | TELEPHONE CONFERENCE WITH LEE BUCHWALD RE LICHTENSTEIN SUPPLEMENTAL PRODUCTION | 0.30 | Hrs |
| 11/15/21 | FBR | PREPARATION FOR HEARING AND OPPOSITION TO MOTIONS ON MOTION TO DISMISS (1.3); DIP FINANCING (2.5);  RETENTION OF BROKER (.7); EXCLUSIVITY (.8);  INTERIM FEES (1.2); MOTION TO APPOINT A TRUSTEE(1.0);  MOTION TO VACATE RETENTION OF ROBINSON BROG (.5); MOTION TO TERMINATE EXCLUSIVITY REVIEW AND OMNIBUS RESPONSES; PREPARE SCRIPTS AND REVIEW TRANSCRIPTS FROM 8/30 AND 10/5 (2.0) | 10.00 | Hrs |
| 11/15/21 | LS | REVIEW FLORIDA COMPLAINT AND EMAIL CY/FBR RE COMPLAINT (11-14-21) | 0.50 | Hrs |
| 11/15/21 | LS | REVIEW DEVELOPMENT REPLY AND CASES & ARTICLES CITED | 1.70 | Hrs |
| 11/15/21 | LS | TELEPHONE CONFERENCE WITH FBR RE DEVELOPMENT REPLY AND PREP FOR 11/16 HEARINGS | 0.50 | Hrs |
| 11/15/21 | LS | TELEPHONE CONFERENCE WITH CY 2X RE DIP MOTION OBJECTION AND BREAKDOWN OF LENDER CLAIM, DEVELOPMENT REPLY AND PREP FOR 11/16 HEARINGS | 0.30 | Hrs |
| 11/15/21 | LS | REVIEW BREAKDOWN OF LENDER CLAIM AMOUNT IN DIP MOTION | 0.10 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 11/15/21 | LS | ZOOM CALL WITH ███████████████████████ | 0.50 | Hrs |
|---|---|---|---|---|
| 11/15/21 | LS | RESEARCH RE INTERLOCUTORY V. FINAL ORDERS | 0.90 | Hrs |
| 11/15/21 | LS | EMAIL TO FBR & CY RE INTERLOCUTORY V. FINAL ORDERS AND CASE ANALYSIS | 0.20 | Hrs |
| 11/15/21 | LS | REVIEW LICHTENSTEIN AFFIRMATION AND TERM SHEET FILED BY DEVELOPMENT AND EMAILS WITH FBR AND CY RE TERM SHEET AND IMPACT ON 11/16 HEARINGS | 0.30 | Hrs |
| 11/15/21 | LS | REVIEW AND MARK RELEVANT PORTIONS OF MTD AND MTR TRANSCRIPTS FOR 11/16 HEARINGS WITH RESPECT TO DISMISSAL MOTION AND FUNDING AND EMAIL TO FBR AND CY | 1.20 | Hrs |
| 11/17/21 | FBR | REVIEW AND REVISE ALL ORDERS FOR MOTIONS GRANTED/DENIED BY JUDGE BECKERMAN ON THE 16TH; TRANSMIT TO LENDER FOR COMMENTS AFTER REVISIONS | 0.70 | Hrs |
| 11/17/21 | FBR | REVIEW AND REVISE ORDERS TO SUBMIT TO THE COURT (FINAL REVISIONS) | 0.50 | Hrs |
| 11/18/21 | CY | REVIEW ENTERED ORDER DENYING TRUSTEE MOTION. | 0.10 | Hrs |
| 11/18/21 | FBR | REVIEW OF SIX ORDERS SIGNED BY COURT ON 11/18 FOR CHANGES BY COURT AND EMAIL TO BUCHWALD, CORBIN AND COUNSEL AND MOLDOVAN | 0.20 | Hrs |
| 11/22/21 | FBR | TELEPHONE CONFERENCE WITH NAGI, JOYCE AND SPELFOGEL ON WRAPING UP CASE | 0.70 | Hrs |
| 11/29/21 | FBR | REVIEW OF FLORIDA LAWSUIT FOR COMMONALITY OF ISSUES WITH NEW YORK ACTION | 0.80 | Hrs |
| 11/29/21 | NFM | RETRIEVE APPEAL DOCUMENTS OFF PACER AND SAVE TO SYSTEM (.2); UPDATE CALENDAR (.1) | 0.30 | Hrs |
| 11/29/21 | SE | DRAFT (5.0); REVIEW AND REVISE RESPONSE TO MOTION TO PAY CLAMS AND STRUCTURALLY DISMISS BANKRUPTCY CASE (4.2) | 9.20 | Hrs |
| 11/30/21 | FBR | REVIEW OF LENDER'S BRIEF | 0.70 | Hrs |
| 11/30/21 | FBR | TELEPHONE CONFERENCE WITH CORBIN RE 350 GRAND CONCOURSE COMP AND PRESENTATION TO LENDER | 0.50 | Hrs |
| 11/30/21 | SE | CALL WITH FRED RINGEL RE REVISIONS TO BRIEF (.2) | 0.20 | Hrs |
| 12/02/21 | FBR | REVIEW AND REVISE RESPONSE TO STRUCTURED DISMISSAL MOTION | 0.80 | Hrs |
| 12/02/21 | LS | REVIEW RESPONSE & FINAL FOR ECF FILING | 0.70 | Hrs |
| 12/02/21 | LS | REVIEW BE AVIV OBJECTION TO SDM | 0.20 | Hrs |
| 12/02/21 | LS | REVIEW UST OBJECTION TO SDM | 0.30 | Hrs |
| 12/02/21 | SE | REVIEW NOTICE OF FILING OF AMENDED EXHIBIT AND AMENDED EXHIBIT (.2); REVIEW DRAFT RESPONSE TO MOTION FOR STRUCTURAL DISMISSAL (.3) | 0.50 | Hrs |
| 12/07/21 | FBR | REVIEW OF MOTION FOR TRO RE FLORIDA ACTIION | 0.70 | Hrs |
| 12/10/21 | FBR | REVIEW OF CALCULATION OR LENDERS CLAIM (0.2); REVIEW WITH MOLDOVAN (0.3); EMAIL SAME TO KUHNS (0.1) | 0.60 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 12/13/21 | FBR | PREPARATION OF ███████████████████████ | 0.70 Hrs |
| 12/13/21 | FBR | TELEPHONE CONFERENCE WITH ████████████████ ████████████████ | 0.60 Hrs |
| 12/15/21 | FBR | TELEPHONE CONFERENCE WITH SPELFOGEL REGARDING PAYOFF OF LENDER | 0.80 Hrs |
| 12/15/21 | LS | TELEPHONE CONFERENCE WITH CY RE 286 LIQ ANALYSIS AND COMBINED HEARING MOTION | 0.30 Hrs |
| 12/16/21 | CY | TELEPHONE CONFERENCE WITH ████████████████ ████████████████ | 1.10 Hrs |
| 12/16/21 | CY | DRAFT JOINDER TO CONTEMPT MOTION. | 0.70 Hrs |
| 12/16/21 | FBR | REVIEW OF MOTION REGARDING EXPEDITE APPEAL | 1.50 Hrs |
| 12/16/21 | FBR | PREPARATION OF LETTER TO JUDGE ABRAMS | 1.50 Hrs |
| 12/16/21 | LS | REVIEW LETTER MOTION, MOL AND DECLARATION IN SUPPORT TO EXPEDITE APPEAL | 1.10 Hrs |
| 12/16/21 | LS | TELEPHONE CONFERENCE WITH FBR RE MOTION TO EXPEDITE APPEAL | 0.10 Hrs |
| 12/16/21 | LS | ZOOM CALL WITH ████████████████████████ | 0.40 Hrs |
| 12/16/21 | LS | REVIEW DISTRICT COURT DOCKET | 0.20 Hrs |
| 12/16/21 | LS | REVIEW NOTICE OF APPEAL AND STATEMENT OF ISSUES RE MTR DISMISSAL MOTION | 0.30 Hrs |
| 12/16/21 | LS | REVIEW OF COUNTER STATEMENT OF ISSUES RE: MTR DISMISSAL MOTION | 0.30 Hrs |
| 12/16/21 | LS | DRAFT LETTER RESPONSE TO LETTER MOTION TO EXPEDITE APPEAL | 0.70 Hrs |
| 12/16/21 | NFM | RETRIEVE APPEAL DOCS OFF PACER AND DISTRIBUTE SAME | 0.30 Hrs |
| 12/17/21 | CY | REVIEW LETTER TO JUDGE ABRAMS (.7); SUBMIT SAME (.2). | 0.90 Hrs |
| 12/17/21 | FBR | REVIEW OF OSC FILED BY DEVEL;OPMENT AND PARTICIPATE IN HEARING BEFORE DISTRICT JUDGE RONNIE ABRAMS | 1.20 Hrs |
| 12/17/21 | LS | TELEPHONE CONFERENCE WITH FBR RE RESULTS OF CONFERENCE ON EXPEDITING APPEAL | 0.30 Hrs |
| 12/17/21 | LS | EMAIL TO NFM RE DATES FOR APPEAL FILINGS | 0.20 Hrs |
| 12/17/21 | LS | REVIEW FBR REVISIONS TO LETTER SUBMISSION IN OPPOSITION TO EXPEDITING APPEAL | 0.20 Hrs |
| 12/17/21 | LS | REVISE LETTER RESPONSE RE EXPEDITING APPEAL | 0.20 Hrs |
| 12/17/21 | LS | REVIEW CY REVISIONS TO LETTER RESPONSE RE EXPEDITING APPEAL | 0.10 Hrs |
| 12/17/21 | LS | REVIEW VARIOUS EMAILS BETWEEN PARTIES AND ABRAMS CHAMBERS RE: SCHEDULING CONFERENCE REGARDING REQUEST TO EXPEDITE APPEAL | 0.30 Hrs |
| 12/17/21 | NFM | PREPARE EXHIBITS FOR UPCOMING APPEAL RESPONSE LETTER (.5); ELECTRONICALLY FILE AND SERVE RESPONSE LETTER (.5); UPDATE APPEAL CALENDAR (.5) | 1.50 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 12/17/21 | SE | REVIEW EMAIL FROM DISTRICT COURT RE HEARING (.1); CONF WITH L. SCHWARTZ RE UPCOMING HEARING(.1); REVISE LETTERS TO COURT RE HEARING (.1) | 0.30 Hrs |
|---|---|---|---|
| 12/20/21 | CY | REVISE JOINDER. | 0.10 Hrs |
| 12/20/21 | FBR | TELEPHONE CONFERENCE WITH ▮▮▮▮▮▮▮▮ | 0.50 Hrs |
| 12/20/21 | FBR | REVIEW OF TWO NOTICES OF APPEAL FILED BY DEVELOPMENT ▮▮▮▮▮▮▮▮ | 0.30 Hrs |
| 12/21/21 | CY | REVIEW NOTICE OF APPEAL AND CORRESPOND WITH LS RE SAME. | 0.30 Hrs |
| 12/21/21 | CY | CORRESPOND WITH FBR RE JOINDER. | 0.10 Hrs |
| 12/21/21 | FBR | TELEPHONE CONFERENCE WITH CLIENT REGARDINF NEW APPEALS AND CASE STATUS | 1.00 Hrs |
| 12/21/21 | FBR | TELEPHONE CONFERENCE WITH SPELFOGEL RE SETTLEMENT | 0.70 Hrs |
| 12/21/21 | FBR | TELEPHONE CONFERENCE WITH ▮▮▮▮▮▮▮▮ | 0.60 Hrs |
| 12/21/21 | FBR | TELEPHONE CONFERENCE WITH SPELFOGEL RE POTENTIAL SETTLEMENT | 0.70 Hrs |
| 12/21/21 | LS | TELEPHONE CONFERENCE WITH FBR (2X) RE APPELLANT BRIEF AND NEW NOTICES OF APPEAL AND LETTER SUPPLEMENTING RECORD | 0.70 Hrs |
| 12/21/21 | LS | TELEPHONE CONFERENCE WITH CY 2X RE NOTICES OF APPEAL | 0.20 Hrs |
| 12/21/21 | LS | RESEARCH RE INTERLOCUTORY V. FINAL ORDERS AND APPELLATE PROCEDURE | 0.90 Hrs |
| 12/21/21 | LS | REVIEW TRANSCRIPT RE SDM | 0.50 Hrs |
| 12/21/21 | LS | REVIEW SCHEDULING ORDER | 0.10 Hrs |
| 12/21/21 | LS | REVIEW LETTER RE SUPPLEMENTING RECORD | 0.20 Hrs |
| 12/21/21 | LS | REVIEW APPEAL DOCKET | 0.10 Hrs |
| 12/21/21 | LS | REVIEW MEMO RE EXPEDITING APPEAL | 0.30 Hrs |
| 12/21/21 | LS | REVIEW FORM OF BRIEF RE APPEAL OF MTR | 0.30 Hrs |
| 12/21/21 | LS | REVIEW APPELLANT STATEMENT OF ISSUES AND DESIGNATION OF RECORD | 0.50 Hrs |
| 12/21/21 | LS | REVIEW DEBTOR COUNTER-STATEMENT OF ISSUES AND ADDITIONAL ITEMS FOR DESIGNATION | 0.20 Hrs |
| 12/22/21 | CY | REVISE JOINDER. | 1.60 Hrs |
| 12/22/21 | FBR | TELEPHONE CONFERENCE WITH ▮▮▮▮▮▮▮▮ | 0.30 Hrs |
| 12/22/21 | FBR | REVIEW AND REVISE JOINDER TO CONTEMPT MOTION | 0.30 Hrs |
| 12/22/21 | FBR | REVIEW AND REVISE SETTLEMENT PROPOSAL | 1.50 Hrs |
| 12/22/21 | FBR | CORRESPONDENCE SENT FISCHER & MAKOOI | 0.40 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 12/22/21 | LS | REVIEW APPEAL DOCKET (.1); DESIGNATION AND STATEMENT OF ISSUES (.2); COUNTERSTATEMENT OF ISSUES (.2); PREPARE OUTLINE FOR APPELLEE BRIEF | 0.50 | Hrs |
| 12/22/21 | LS | REVIEW MOTION TO EXPEDITE APPEAL TO PREPARE OUTLINE FOR APPELLEE BRIEF | 0.20 | Hrs |
| 12/22/21 | LS | REVIEW FORM OF APPELLEE BRIEF RE JURISDICTION, STANDARD OF REVIEW, APPEALS OF MTR AND UNDERLYING ORDER | 0.60 | Hrs |
| 12/22/21 | LS | ZOOM CALL RE NOTICES OF APPEAL OF SDM AND BID PROCEDURES ORDER | 0.50 | Hrs |
| 12/22/21 | LS | TELEPHONE CONFERENCE WITH FBR RE NOTICES OF APPEAL, RESPONSE AND PREPARING APPELLEE BRIEF | 0.20 | Hrs |
| 12/22/21 | LS | RESEARCH APPEAL ISSUES | 0.70 | Hrs |
| 12/23/21 | FBR | REVIEW OF RULES ON FILING OF APPENDIX | 0.70 | Hrs |
| 12/23/21 | FBR | REVIEW AND REVISE ██████████████████████ ████████ | 0.60 | Hrs |
| 12/23/21 | LS | DRAFT SAFE HARBOR LETTER | 0.50 | Hrs |
| 12/23/21 | LS | REVIEW NOTICES OF APPEAL | 0.20 | Hrs |
| 12/23/21 | LS | EMAIL TO FBR & CY ATTACHING SAFE HARBOR LETTER AND LETTER IN OPP TO SUPPLEMENTING RECORD | 0.10 | Hrs |
| 12/23/21 | LS | REVIEW  FRBP RE APPEAL, SUPPLEMENTING RECORD & APPENDIX | 0.40 | Hrs |
| 12/23/21 | LS | REVIEW EMAILS RE APPENDIX AND FILING JOINT APPENDIX | 0.20 | Hrs |
| 12/23/21 | LS | REVIEW APPENDIX (.2); REVIEW DOCUMENTS INCLUDED IN APPENDIX (.8) COMPARE CHART WITH DOCUMENTS AND PAGE IDENTIFIERS (.9); RECONCILE CHART WITH APPELLANT DESIGNATION (.3); RECONCILE CHART WITH APPELLEE COUNTER-DESIGNATION (.3) | 2.50 | Hrs |
| 12/23/21 | LS | DRAFT LETTER IN OPP TO APPELLANT SUBMISSION OF SOFA TO SUPPLEMENT RECORD | 0.30 | Hrs |
| 12/23/21 | LS | REVIEW DISTRICT COURT DOCKET RE LETTER SUBMITTING SOFA | 0.20 | Hrs |
| 12/23/21 | LS | REVIEW BANKRUPTCY DOCKET RE STATUS OF APPEALS (.1); DESIGNATION OF RECORD AND STATEMENT OF ISSUES (.2) | 0.30 | Hrs |
| 12/23/21 | LS | REVIEW COUNTER-STATEMENT OF ISSUES | 0.20 | Hrs |
| 12/23/21 | LS | REVIEW FORM OF APPELLATE BRIEF | 0.30 | Hrs |
| 12/23/21 | LS | REVIEW FRBP RE TIMING FOR FILING DESIGNATION/STATEMENT OF ISSUES | 0.20 | Hrs |
| 12/23/21 | NFM | PREPARE AND ELECTRONICALLY FILE APPEAL LETTER | 0.50 | Hrs |
| 12/24/21 | FBR | TELEPHONE CONFERENCE WITH ████████████████████ ████████████████████████████████████████ | 0.40 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 12/24/21 | FBR | REVIEW AND REVISE ████████ ████████████████████ | 0.60 | Hrs |
| 12/24/21 | FBR | REVIEW AND REVISE RULE 11 SAFE HARBOR LETTER | 1.00 | Hrs |
| 12/24/21 | FBR | REVIEW OF REVISED SETTLEMENT AGREEMENT (0.3); EMAIL █ | 0.40 | Hrs |
| 12/24/21 | LS | EMAILS WITH FBR RE SAFE HARBOR LETTER AND DISMISSAL OF ADDITIONAL APPEALS | 0.20 | Hrs |
| 12/24/21 | LS | REVIEW AND REVISE SAFE HARBOR LETTER | 0.20 | Hrs |
| 12/24/21 | LS | EMAIL DEVELOPMENT COUNSEL ATTACHING SAFE HARBOR LETTER | 0.10 | Hrs |
| 12/26/21 | LS | REVIEW APPELLANT BRIEF | 1.20 | Hrs |
| 12/26/21 | LS | REVIEW APPENDIX | 0.80 | Hrs |
| 12/26/21 | LS | REVIEW STATEMENT OF ISSUES AND RECONCILE WITH BRIEF | 0.20 | Hrs |
| 12/26/21 | LS | EMAILS WITH FBR RE APPELLANT BRIEF AND ISSUES TO RESEARCH | 0.20 | Hrs |
| 12/27/21 | CY | REVIEW APPEAL BRIEF. | 0.30 | Hrs |
| 12/27/21 | FBR | TELEPHONE CONFERENCE ███████████████████ ██████████ | 0.30 | Hrs |
| 12/27/21 | FBR | TELEPHONE CONFERENCE ████████████████ ██████████ | 0.70 | Hrs |
| 12/27/21 | FBR | TELEPHONE CONFERENCE ██████████████ ████████████ | 0.60 | Hrs |
| 12/27/21 | FBR | TELEPHONE CONFERENCE WITH ███████████ ████████████ | 0.40 | Hrs |
| 12/27/21 | FBR | ATTENTION TO ████████████████ ████████████████ | 1.10 | Hrs |
| 12/27/21 | LS | EMAIL WITH FBR RE APPELLEE BRIEF AND ISSUES ON APPEAL | 0.10 | Hrs |
| 12/27/21 | LS | REVIEW NMM EMAIL AND CASES RE APPELLATE PROCEDURE AND ISSUES ON APPEAL | 0.50 | Hrs |
| 12/27/21 | LS | TELEPHONE CONFERENCE WITH FBR RE APPELLEE BRIEF | 0.30 | Hrs |
| 12/27/21 | LS | TELEPHONE CONFERENCE WITH CY RE APPELLEE BRIEF PREP | 0.30 | Hrs |
| 12/27/21 | LS | REVIEW APPELLANT BRIEF | 0.80 | Hrs |
| 12/27/21 | LS | DRAFT APPELLEE BRIEF | 1.30 | Hrs |
| 12/27/21 | LS | REVIEW MTR | 0.60 | Hrs |
| 12/27/21 | LS | REVIEW DEBTOR OPP TO MTR | 0.60 | Hrs |
| 12/27/21 | LS | REVIEW LENDER OPP TO MTR | 0.40 | Hrs |
| 12/27/21 | LS | REVIEW MOTION TO DISMISS | 0.50 | Hrs |
| 12/27/21 | NFM | RETRIEVE APPEAL DOCS FROM PACER AND SAVE TO SYSTEM | 0.30 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 12/27/21 | NMM | RESEARCHED PENALTIES FOR VIOLATION OF RULE 8009 OF FEDERAL RULES OF BANKRUPTCY APPELLATE PROCEDURE AND EMAIL CORRESPONDENCE WITH FBR ANALYZING RESEARCH (2.6); TELEPHONE CALLS (X2) WITH FBR REGARDING RESEARCH (0.9). | 3.50 | Hrs |
|---|---|---|---|---|
| 12/28/21 | FBR | PREPARATION OF ███████████████████████ | 2.00 | Hrs |
| 12/28/21 | FBR | TELEPHONE CONFERENCE ██████████████████ | 2.00 | Hrs |
| 12/28/21 | FBR | REVIEW OF REDEMPTION REQUEST AND REVIEW OF APPLICABLE UCC PROVISISONS | 0.80 | Hrs |
| 12/28/21 | LS | PREPARE PRELIMINARY STATEMENT | 0.90 | Hrs |
| 12/28/21 | LS | REVIEW DEBTOR OPP TO MTD | 0.50 | Hrs |
| 12/28/21 | LS | REVIEW LENDER OPP TO MTD | 0.50 | Hrs |
| 12/28/21 | LS | REVIEW DISTRICT COURT DECISIONS RE BANKRUPTCY APPEALS OF MTR | 0.50 | Hrs |
| 12/28/21 | LS | REVIEW APPELLANT BRIEF | 0.80 | Hrs |
| 12/28/21 | LS | REVIEW CASES RE APPELLATE PROCEDURE AND COURT DISCRETION ON REMEDY FOR FAILURE TO FOLLOW FRAP | 0.50 | Hrs |
| 12/28/21 | LS | CONTINUED PREP OF APPELLEE BRIEF RE MTR | 1.60 | Hrs |
| 12/29/21 | CY | CORRESPOND WITH NFM RE JOINDER TO CONTEMPT (.1); REVISE SAME (.1). | 0.20 | Hrs |
| 12/29/21 | FBR | PREPARATION FOR HEARING ON DISCLOSURE STATEMENT | 1.00 | Hrs |
| 12/29/21 | FBR | LITIGATION / COURT APPEARANCE HEARING ON DISCLOSURE STATEMENT | 0.70 | Hrs |
| 12/29/21 | FBR | REVIEW AND REVISE DISCLOSURE STATEMENT PER JUDGE BECKERMAN;S INSTRUCTIONS | 2.10 | Hrs |
| 12/29/21 | FBR | REVIEW AND REVISE PLAN TO CONFORM TO DISCLOSURE STATEMENT | 1.60 | Hrs |
| 12/29/21 | FBR | TELEPHONE CONFERENCE WITH ██████████████ | 0.50 | Hrs |
| 12/29/21 | LS | DRAFTING OF APPELLEE BRIEF | 2.80 | Hrs |
| 12/29/21 | LS | REVIEW ORIGINAL DISMISSAL MOTION AND MTR | 1.20 | Hrs |
| 12/29/21 | LS | REVIEW CASES RE ISSUES ON APPEAL AND COMPLIANCE WITH FRAP | 0.30 | Hrs |
| 12/29/21 | LS | REVIEW FRAP RE REQUIREMENTS FOR APPELLEE BRIEF | 0.20 | Hrs |
| 12/29/21 | LS | REVIEW APPELLANT BRIEF FACT SECTION TO DETERMINE IF FACT SECTION REQUIRED IN APPELLEE BRIEF | 0.40 | Hrs |
| 12/29/21 | LS | REVIEW DISTRICT COURT DECISION RE APPEAL OF MTR BANKRUPTCY ORDER | 0.30 | Hrs |
| 12/29/21 | LS | TELEPHONE CONFERENCE WITH FBR RE BRIEF STATUS, ISSUES ON APPEAL, DISMISSAL ORDER V. MTR ORDER | 0.60 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 12/29/21 | LS | TELEPHONE CONFERENCE WITH CY 2X RE D.S. REVISIONS AND STATUS OF APPEALS | 0.20 | Hrs |
| 12/29/21 | LS | REVIEW ECF BOUNCES RE NEW MOTIONS REGARDING TERMINATING EXCLUSIVITY AND FOR PAYOFF | 0.20 | Hrs |
| 12/29/21 | SE | EMAIL TO FRED RINGEL RE DRAFTINBG RESPOSNE TO ONE OF MOTIONS FILED TODAY (.1) | 0.10 | Hrs |
| 12/30/21 | CY | REVIEW DEVELOPMENT MOTIONS. | 0.40 | Hrs |
| 12/30/21 | CY | DARFT SUPPLEMENTAL JOINDER TO CONTEMPT. | 1.50 | Hrs |
| 12/30/21 | FBR | TELEPHONE CONFERENCE WITH ███████████ ███████ | ████ | |
| ████ | ██ | ███████████TION TO TERMINATE EXCLUSIVITY`AND EXHIBITS | 2.20 | Hrs |
| 12/30/21 | FBR | REVIEW OF ████████████████████ ████████████████ | 3.40 | Hrs |
| 12/30/21 | LS | REVIEW MTST | 0.10 | Hrs |
| 12/30/21 | LS | REVIEW MOTION FOR PAYOFF OF LENDER CLAIM | 0.50 | Hrs |
| 12/30/21 | LS | REVIEW MOTION TO TERMINATE EXCLUSIVITY | 0.40 | Hrs |
| 12/30/21 | LS | REVIEW LETTERS IN OPP TO MTST | 0.20 | Hrs |
| 12/30/21 | LS | COMPARE COMMITMENT LETTERS RE CURRENT MOTION TO SDM | 0.20 | Hrs |
| 12/30/21 | LS | TELEPHONE CONFERENCE WITH CY 2X RE MTST, MOTION FOR PAYOFF & MOTION TO LIMIT EXCLUSIVITY | 0.30 | Hrs |
| 12/30/21 | LS | CONTINUED DRAFTING OF APPELLATE BRIEF | 1.80 | Hrs |
| 12/30/21 | LS | REVIEW PRIOR PLEADINGS FOR UPDATED FACT SECTION IN BRIEF | 0.60 | Hrs |
| 12/30/21 | SE | EMAILS TO AND FROM FRED RINGEL RE RESPONSE TO MOTIONS FIELD BY DEVELOPMENT WITH RESPECT TO EXCLUSIVITY AND SHORTENING EXCLUSIVITY (.1) | 0.10 | Hrs |
| 12/30/21 | SE | REVIEW MOTION CONFIRMING DISPUTED PAYOFF AMOUNTS (1.2); | 1.20 | Hrs |
| 12/31/21 | CY | CORRESPOND WITH FBR RE RESPONSE TO PAYOFF. | 0.10 | Hrs |
| 01/01/22 | CY | REVIEW PAYOFF MOTION AND PLAN (.9); TELEPHONE CONFERENCE WITH LS RE SAME (.2); DRAFT OBJECTION TO SAME (3.6). | 4.70 | Hrs |
| 01/02/22 | CY | TELEPHONE CONFERENCE WITH SE RE DEVELOPMENT PLAN. | 0.10 | Hrs |
| 01/02/22 | CY | DRAFT OBJECTION TO PAYOFF MOTION (1.3); TELEPHONE CONFERENCE WITH LS RE SAME (.2) | 1.50 | Hrs |
| 01/02/22 | LS | PREPARE APPELLEE BRIEF | 2.60 | Hrs |
| 01/02/22 | LS | REVIEW DEVELOPMENT APPENDIX | 0.50 | Hrs |
| 01/02/22 | LS | REVIEW SUPPLEMENTAL APPENDIX | 0.20 | Hrs |
| 01/02/22 | LS | REVIEW TRANSCRIPT 11-16 | 0.50 | Hrs |

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 01/02/22 | LS | COMPARE 11-16 TRANSCRIPT TO MTR TRANSCRIPT | 0.30 | Hrs |
| 01/02/22 | LS | TELEPHONE CONFERENCE WITH CY 2X RE OPP TO MOTION FOR PAY-OFF OF LENDER 2X | 0.50 | Hrs |
| 01/02/22 | LS | REVIEW OPP TO MOTION FOR PAY-OFF OF LENDER | 0.30 | Hrs |
| 01/03/22 | CY | REVIEW SCHEDULING ORDER FOR PAYOFF MOTION (.1); REVISE OBJECTION TO SAME (1.4). | 1.50 | Hrs |
| 01/03/22 | FBR | TELEPHONE CONFERENCE WITH SE EXCLUSIVITY RESPONSE | 0.50 | Hrs |
| 01/03/22 | FBR | REVIEW AND REVISE FURTHER REVISIONS TO RESPONSE TO PAYOFF MOTION | 1.50 | Hrs |
| 01/03/22 | LS | TELEPHONE CONFERENCE WITH CY RE OPPOSITION TO PAY-OFF MOTION | 0.10 | Hrs |
| 01/03/22 | LS | REVIEW PAY-OFF MOTION | 0.20 | Hrs |
| 01/03/22 | LS | REVIEW MOTION TO TERMINATE EXCLUSIVITY | 0.20 | Hrs |
| 01/03/22 | LS | REVIEW OPP TO TERMINATE EXCLUSIVITY MOTION | 0.20 | Hrs |
| 01/03/22 | LS | REVIEW SCHEDULING ORDER | 0.10 | Hrs |
| 01/03/22 | LS | CONTINUED PREP OF APPELLATE BRIEF | 2.80 | Hrs |
| 01/03/22 | LS | REVIEW APPELLANTS' BRIEF | 0.90 | Hrs |
| 01/03/22 | LS | REVIEW FIRST MOTION TO DISMISS | 0.40 | Hrs |
| 01/03/22 | LS | REVIEW TRANSCRIPT OF HEARING ON FIRST MTD TO MARK FOR REFERENCES IN APPELLATE BRIEF | 0.90 | Hrs |
| 01/03/22 | LS | RECONCILE BANKRUPTCY DOCKET, APPELLANT'S DESIGNATION OF RECORD AND APPENDIX AND DEBTOR/LENDER DESIGNATION TO PREPARE DOCS FOR APPENDIX | 1.10 | Hrs |
| 01/03/22 | LS | REVIEW AND REVISE OPP TO PAY-OFF MOTION | 0.20 | Hrs |
| 01/04/22 | CY | REVISE JOINDER TO PAYOFF OBJECTION (1.3); FILE AND SERVE SAME (.4). | 1.70 | Hrs |
| 01/04/22 | CY | REVISE LETTER RE PROTECTIVE ORDER (.3); FILE AND SUBMIT SAME (.2). | 0.50 | Hrs |
| 01/04/22 | FBR | PREPARATION OF LETTER TO COURT REGARDING PROTECTIVE ORDER | 1.00 | Hrs |
| 01/04/22 | FBR | PREPARATION FOR  HEARING SCHEDULED FOR 1/5 | 2.00 | Hrs |
| 01/04/22 | LS | REVIEW DESIGNATION AND STATEMENT OF ISSUES RE: BID PROCEDURES APPEAL | 0.10 | Hrs |
| 01/04/22 | LS | CONTINUED PREP OF APPEAL BRIEF | 2.20 | Hrs |
| 01/04/22 | LS | REVIEW CORRESPONDENCE OPPOSING MOTION TO EXPEDITE APPEAL | 0.20 | Hrs |
| 01/04/22 | LS | REVIEW DEVELOPMENT LETTER MOTION TO EXPEDITE APPEAL AND SUPPLEMENT RECORD | 0.40 | Hrs |
| 01/04/22 | LS | REVIEW DEVELOPMENT LETTER MOTION TO EXPEDITE APPEAL AND SUPPLEMENT RECORD | 0.40 | Hrs |
| 01/04/22 | LS | RESEARCH RE CASES ON ISSUES ON APPEAL, PRESERVATION OF ISSUES AND WAIVER OF ISSUES | 0.50 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 01/04/22 | LS | REVIEW MTR | 0.60 | Hrs |
| 01/04/22 | LS | REVIEW TRANSCRIPT OF MTR TO MARK FOR REFERENCES IN APPELLATE BRIEF | 0.90 | Hrs |
| 01/04/22 | LS | REVIEW OPP TO MTR DEBTOR (.6) AND BE AVIV (.4) | 1.00 | Hrs |
| 01/04/22 | NFM | UPDATE CALENDAR | 0.30 | Hrs |
| 01/05/22 | AMG | REVIEW OF LETTER RE PROTECTIVE ORDER | 0.30 | Hrs |
| 01/05/22 | CY | REVIEW NEW COMMITMENT LETTER. | 0.10 | Hrs |
| 01/05/22 | CY | REVIEW OBJECTION TO DEVELOPMENT PLAN MOTION. | 0.40 | Hrs |
| 01/05/22 | FBR | LITIGATION / COURT APPEARANCE HEARING HELD ON JANUARY 5TH | 3.50 | Hrs |
| 01/05/22 | LS | CONTINUED PREP OF APPELLEE BRIEF | 2.80 | Hrs |
| 01/05/22 | LS | REVIEW AND REVISE BRIEF | 0.80 | Hrs |
| 01/05/22 | LS | REVIEW APPELLANT'S BRIEF | 0.70 | Hrs |
| 01/05/22 | LS | PREPARE REVISED STATEMENT OF CASE | 0.30 | Hrs |
| 01/05/22 | LS | REVIEW PLEADINGS FOR PLEDGE AGT, ASSIGNMENT OF INTERESTS, DEFAULT LETTERS AND LOAN DOC REFERENCES | 0.80 | Hrs |
| 01/05/22 | LS | UPDATE LIST OF DOCS FOR APPENDIX | 0.20 | Hrs |
| 01/05/22 | LS | RESEARCH RE WAIVING ISSUES ON APPEAL, RECORD ON APPEAL, SUPPLEMENTING RECORD ON APPEAL | 0.60 | Hrs |
| 01/05/22 | LS | RECONCILE TRANSCRIPT QUOTES IN BRIEF FOR ACCURACY | 1.10 | Hrs |
| 01/05/22 | LS | REVIEW MTD AND MTR FOR ARGUMENTS IN BRIEF | 0.50 | Hrs |
| 01/05/22 | LS | EMAIL FBR ATTACHING DRAFT BRIEF | 0.20 | Hrs |
| 01/06/22 | FBR | REVIEW OF COURT ORDER RE MOSKOVITS AND LICHTENSTEIN | 0.10 | Hrs |
| 01/06/22 | FBR | REVIEW AND REVISE APPELLATE BRIEF ON APPEAL OF RECONSIDERATION MOTION | 2.70 | Hrs |
| 01/06/22 | LS | REVIEW AND REVISE APPELLATE BRIEF | 2.10 | Hrs |
| 01/06/22 | LS | TELEPHONE CONFERENCE WITH FBR RE REVISING BRIEF | 0.80 | Hrs |
| 01/06/22 | LS | REVIEW FRBP AND JUDGE ABRAMS INDIVIDUAL RULES RE FORM OF BRIEF, SUBMISSION, COVID RULES RE COPIES AND ARGUMENT | 0.40 | Hrs |
| 01/06/22 | LS | EMAILS WITH NFM RE APPENDIX | 0.20 | Hrs |
| 01/06/22 | LS | REVIEW APPELLANT APPENDIX | 0.50 | Hrs |
| 01/06/22 | LS | UPDATE LIST OF DOCS FOR APPENDIX | 0.30 | Hrs |
| 01/06/22 | LS | REVIEW NOVEMBER 16TH TRANSCRIPT | 0.30 | Hrs |
| 01/06/22 | LS | REVIEW MTD AND MTR TRANSCRIPTS RE REFERENCES TO MEMBERSHIP INTEREST | 0.90 | Hrs |
| 01/06/22 | NFM | REVIEW AND PREPARE PDF OF APPENDIX DOCUMENTS | 1.00 | Hrs |
| 01/07/22 | FBR | TELEPHONE CONFERENCE WITH CORBIN RE MOSES FRUEND STALKING HORESE | 0.40 | Hrs |
| 01/07/22 | FBR | REVIEW AND REVISE APPELLEE BRIEF | 3.50 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 01/07/22 | LS | REVIEW AND REVISE BRIEF | 1.10 Hrs |
|---|---|---|---|
| 01/07/22 | LS | REVIEW APPELLANT'S APPENDIX DOCS (.8); REVIEW CHART FOR APPELLEE APPENDIX (.3); UPDATE APPENDIX DOCS (.2) | 1.30 Hrs |
| 01/07/22 | LS | REVIEW APPELLANT BRIEF RE APPENDIX CITES/REFERENCES | 0.20 Hrs |
| 01/07/22 | LS | REVIEW ABRAMS' INDIVIDUAL RULES, SDNY LOCAL RULES RE BANKRUPTCY APPEALS | 0.30 Hrs |
| 01/07/22 | LS | RESEARCH RE: STATEMENT OF ISSUES/DESIGNATION/WAIVER/PRESERVING ARGUMENT FOR APPEAL | 0.80 Hrs |
| 01/07/22 | LS | PREPARE INSERT RE OPP TO SUPPLEMENTING RECORD | 0.40 Hrs |
| 01/07/22 | LS | REVIEW MTR TRANSCRIPT RE REFERENCES TO OWNERSHIP OF MEMBERSHIP INTERESTS | 0.30 Hrs |
| 01/07/22 | LS | EMAIL FBR ATTACHING RIDER TO ARGUMENT RE SUPPLEMENTING RECORD | 0.10 Hrs |
| 01/07/22 | LS | EMAILS WITH NFM RE APPENDIX PREP | 0.20 Hrs |
| 01/07/22 | LS | TELEPHONE CONFERENCE WITH NFM 5X RE PREPARING APPENDIX | 0.50 Hrs |
| 01/07/22 | LS | REVIEW APPENDIX COVERSHEET/CHART AS UPDATED TO INCLUDE PAGE DESIGNATIONS | 0.20 Hrs |
| 01/07/22 | LS | EMAILS WITH LENDER COUNSEL RE APPENDIX AND DOCS INCLUDED | 0.20 Hrs |
| 01/07/22 | LS | REVIEW ZIP FILE WITH NFM FOR INCLUSION IN APPENDIX AND CIRCULATING TO COUNSEL | 0.20 Hrs |
| 01/07/22 | LS | RECONCILE BRIEF WITH APPENDIX REFERENCES AND BEGIN INSERTING CITES TO APPENDIX | 0.40 Hrs |
| 01/07/22 | LS | REVIEW FRAP AND FRBP RE APPENDIX, FILING APPENDIX, CITES TO APPENDIX, PROPER CITATION FORM FOR TRANSCRIPTS | 0.40 Hrs |
| 01/07/22 | LS | REVIEW 11-16 TRANSCRIPT | 0.30 Hrs |
| 01/07/22 | LS | REVIEW DOCKET RE STATEMENT OF ISSUES ON APPEAL OF BID PROCEDURES AND SDM | 0.20 Hrs |
| 01/07/22 | NFM | REVIEW AND PREPARE APPENDIX DOCUMENTS INTO PDF FILES (5.7); TELEPHONE CONFERENCES WITH LORI SCHWARTZ REGARDING SAME (.5) | 6.20 Hrs |
| 01/09/22 | FBR | REVIEW AND REVISE APPELLE -DEBTOR BRIEF | 3.20 Hrs |
| 01/09/22 | FBR | REVIEW AND REVISE LENDER BRIEF | 2.00 Hrs |
| 01/09/22 | LS | TELEPHONE CONFERENCE WITH FBR 2X RE APPELLATE BRIEF AND ADDITIONAL REVISIONS | 0.50 Hrs |
| 01/09/22 | LS | REVIEW BE AVIV APPELLATE BRIEF | 0.90 Hrs |
| 01/09/22 | LS | REVIEW DEBTOR UPDATED BRIEF | 0.70 Hrs |
| 01/09/22 | LS | REVIEW AND REVISE DEBTOR BRIEF | 0.90 Hrs |
| 01/09/22 | LS | VARIOUS EMAILS WITH LENDER COUNSEL RE APPENDIX (.2); RE-SENDING APPENDIX DOCS (.2) AND PREPARING SCHEDULE OF APPENDIX DOCS (.2) | 0.60 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 01/09/22 | LS | REVIEW APPENDIX AND INSERT CITES IN BRIEF | 1.00 | Hrs |
| 01/10/22 | LS | REVIEW APPENDIX (.3) EMAILS WITH LENDER COUNSEL RE APPENDIX (.2); TELEPHONE CONFERENCE WITH NFM RE APPENDIX CITES (.1) | 0.60 | Hrs |
| 01/10/22 | LS | TELEPHONE CONFERENCE WITH NFM RE BRIEF STATUS, FILING BRIEF AND SERVICE OF BRIEF | 0.20 | Hrs |
| 01/10/22 | LS | TELEPHONE CONFERENCE WITH FBR 2X RE REVISING BRIEF | 0.40 | Hrs |
| 01/10/22 | LS | EMAILS WITH BB RE BRIEF FORMAT, PREPARING TOA AND TOC, PROPER CITATIONS TO CASES, TRANSCRIPTS AND STATUTES | 0.70 | Hrs |
| 01/10/22 | LS | REVIEW FORM OF TOA RE STATUTE CITATION | 0.20 | Hrs |
| 01/10/22 | LS | REVIEW & RECONCILE TOC AND TOA WITH BRIEF | 1.20 | Hrs |
| 01/10/22 | LS | REVIEW AND REVISE BRIEF - FINAL FOR TOC AND TOA PREP | 0.90 | Hrs |
| 01/10/22 | LS | REVIEW BRIEF RE WORD COUNT FOR CERTIFICATION (.2) AND REVIEW BANKRUPTCY RULES RE BRIEF FORMAT AND PAGE/WORD LIMITS (.2) | 0.40 | Hrs |
| 01/10/22 | LS | REVIEW SCHEDULING ORDER (.1) RE FILING DEADLINE; TELEPHONE CONFERENCE WITH FBR AND JM RE FILING DEADLINE (.1) | 0.30 | Hrs |
| 01/10/22 | LS | REVIEW SDNY ECF FILING RULES RE SERVICE OF PLEADINGS | 0.20 | Hrs |
| 01/10/22 | LS | EMAILS TO BUCHWALD, MOLDOVAN, SPELFOGEL ATTACHING APPELLEE BRIEF | 0.20 | Hrs |
| 01/10/22 | LS | REVIEW ABRAMS' RULES RE COURTESY COPIES | 0.10 | Hrs |
| 01/10/22 | NFM | REVIEW, PREPARE AND FINALIZE PDFS FOR APPEAL BRIEF AND APPENDIX (2.0); ELECTRONICALLY FILE SAME (1.0) | 3.00 | Hrs |
| 01/11/22 | CY | TELEPHONE CONFERENCE WITH LS RE APPEAL. | 0.10 | Hrs |
| 01/11/22 | FBR | TELEPHONE CONFERENCE WITH STATUS CALL WITH CLIENTS REGARDING CASE AND SALE | 1.00 | Hrs |
| 01/11/22 | FBR | TELEPHONE CONFERENCE WITH ███████████████████████████ | 0.80 | Hrs |
| 01/11/22 | LS | REVIEW DESIGNATION AND STATEMENT OF ISSUES RE BID PROCEDURES ORDER | 0.40 | Hrs |
| 01/11/22 | LS | PREPARE OUTLINE OF COUNTER-DESIGNATION | 0.20 | Hrs |
| 01/11/22 | LS | REVIEW SAFE HARBOR LETTER RE APPEAL OF BPO | 0.20 | Hrs |
| 01/11/22 | LS | REVIEW BANKRUPTCY DOCKET AND DISTRICT COURT DOCKET RE STATEMENT OF ISSUES ON SDM | 0.30 | Hrs |
| 01/11/22 | LS | REVIEW FORM OF MOTION TO DISMISS APPEAL OF INTERLOCUTORY ORDER | 0.20 | Hrs |
| 01/11/22 | LS | REVIEW FRBP RE FAILURE TO FILE DESIGNATION | 0.20 | Hrs |
| 01/11/22 | LS | REVIEW PEABODY ENERGY DOCKET, PLEADINGS, MOTION FOR LEAVE TO APPEAL & ORDER RE APPEAL | 0.70 | Hrs |
| 01/11/22 | LS | REVIEW DEVELOPMENT NOTICE OF PAYOFF OF LENDER | 0.30 | Hrs |
| 01/11/22 | NFM | RETRIEVE DOCUMENTS FROM PEABODY BANKRUPTCY FOR UPCOMING APPENDIX FOR SECOND APPEAL | 0.50 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 01/12/22 | FBR | LITIGATION / COURT APPEARANCE HEARING ON PAYOFF MOTION AND AUCTION ISSUES | 2.70 Hrs |
|---|---|---|---|
| 01/12/22 | FBR | PREPARATION FOR HEARING ON PAYOFF MOTION AND AUCTION ISASUES | 1.60 Hrs |
| 01/12/22 | FBR | REVIEW OF REPLY BRIEF AND START PREP FOR HEARING | 1.50 Hrs |
| 01/12/22 | LS | REVISE DESIGNATION AND ISSUE STATEMENT FOR APPEAL OF BID PROCEDURES ORDER | 0.80 Hrs |
| 01/12/22 | LS | REVIEW TRANSCRIPT OF HEARING ON BPO | 0.90 Hrs |
| 01/12/22 | LS | REVIEW APPELLANT DESIGNATION ON BPO APPEAL | 0.30 Hrs |
| 01/12/22 | LS | REVIEW DC DOCKET RE ASSIGNMENT OF INDEX NUMBER | 0.20 Hrs |
| 01/12/22 | LS | REVIEW BANKRUPTCY DOCKET FOR ITEMS TO INCLUDE IN COUNTER-DESIGNATION | 0.70 Hrs |
| 01/12/22 | LS | REVIEW BPO | 0.10 Hrs |
| 01/12/22 | LS | REVIEW DIP FINANCING TRANSCRIPTS RE CREDIT BID PROVISIONS | 0.70 Hrs |
| 01/12/22 | LS | REVIEW APPELLANT REPLY BRIEF | 0.40 Hrs |
| 01/12/22 | LS | REVIEW APPENDICES FOR DOCS REQUESTED BY FBR TO REFER TO AT DISTRICT COURT ARGUMENT | 0.80 Hrs |
| 01/12/22 | NFM | REVIEW JUDGE RONNIE ABRAMS LOCAL RULES RE TELEPHONIC HEARINGS (.1); DOWNLOAD APPEAL SCHEDULING ORDER (.2); UPDATE CALENDAR (.3) | 0.60 Hrs |
| 01/13/22 | FBR | RECEIVED AND REVIEW OF EMAIL FROM JUDGE ABRAMS CHAMBERS RE LINK FOR ORAL ARGUMENT AND CHECK TEAMS MEETING SOFTWARE | 0.30 Hrs |
| 01/13/22 | FBR | PREPARATION FOR ARGUMENT ON APPEAL | 3.10 Hrs |
| 01/13/22 | FBR | LITIGATION / COURT APPEARANCE ARGUE APPEAL BEFORE DISTRICT JUDGE ABRAMS (0.8); CONFERENCE WITH LEE RE STATUS | 0.50 Hrs |
| 01/13/22 | LS | REVIEW APPENDIX FOR CITES FOR FBR REFERENCE AT DISTRICT COURT ARGUMENT | 1.30 Hrs |
| 01/13/22 | LS | REVIEW TRANSCRIPTS RE OPERATING AGREEMENT REFERENCES | 0.80 Hrs |
| 01/13/22 | LS | REVIEW DOCKET RE OPERATING AGREEMENT REFERENCES | 0.20 Hrs |
| 01/13/22 | LS | EMAILS WITH FBR RE APPENDIX, OPERATING AGREEMENT AND PLEDGE AGREEMENT | 0.20 Hrs |
| 01/13/22 | LS | TELEPHONE CONFERENCE WITH FBR RE APPELLANT REPLY BRIEF AND ARGUMENT ON APPEAL | 0.30 Hrs |
| 01/14/22 | FBR | REVIEW OF REMAND ORDER AND DISCUSS IMPACT | 0.40 Hrs |
| 01/14/22 | LS | TELEPHONE CONFERENCE WITH FBR RE DESIGNATION AND MOTION TO DISMISS APPEAL OF BPO AND SDM | 0.30 Hrs |
| 01/14/22 | LS | REVIEW ABRAMS' ORDER REMANDING MATTER TO BANKRUPTCY COURT | 0.20 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 01/14/22 | LS | REVIEW SCHEDULING ORDER RE PAYOFF AND RECONCILE WITH CALENDAR | 0.20 | Hrs |
| 01/14/22 | NFM | RETRIEVE APPEAL REMAND ORDER OFF PACER AND DISTRIBUTE SAME | 0.30 | Hrs |
| 01/17/22 | FBR | REVIEW AND REVISE DESIGNATION OF ISSUES ON APPEAL OF BID PROCEDURES ORDER AND ADDITIONAL ITEMS TO BE INCLUDED IN RECORD | 2.30 | Hrs |
| 01/18/22 | FBR | TELEPHONE CONFERENCE WITH ███████████████ | 2.00 | Hrs |
| 01/18/22 | LS | REVIEW AND REVISE DESIGNATION/COUNTER-STATEMENT OF ISSUES | 0.40 | Hrs |
| 01/18/22 | LS | EMAILS WITH NFM RE STATUS OF DESIGNATION, FILING DESIGNATION AND SERVICE PARTIES | 0.20 | Hrs |
| 01/18/22 | LS | TELEPHONE CONFERENCE WITH FBR 2X RE DESIGNATION | 0.60 | Hrs |
| 01/18/22 | LS | REVIEW DEVELOPMENT BID TERMS | 0.20 | Hrs |
| 01/18/22 | NFM | PREPARE AND ELECTRONICALLY FILE COUNTER DESIGNATION (.5); SERVE SAME (.3) | 0.80 | Hrs |
| 01/19/22 | FBR | REVIEW OF LETRTER FROM NAGI TI JUDGE BECKERMAN | 0.50 | Hrs |
| 01/19/22 | NFM | DRAFT, PREPARE AND ELECTRONICALLY FILE COS FOR APPEAL COUNTER DESIGNATION | 0.50 | Hrs |
| 01/20/22 | FBR | REVIEW OF 1/12 TRANSCRIPT (0.8), NAGI LETTER (0.4) AND PREPARE DRAFT RESPONSE TO NAGI LETTER (1.1) | 2.30 | Hrs |
| 01/20/22 | LS | REVIEW LETTER RE DEMAND FOR LENDER PAYMENT BREAKDOWN AND DEBTOR FEES | 0.20 | Hrs |
| 01/20/22 | LS | REVIEW FORM OF MOTION TO DISMISS APPEAL OF INTERLOCUTORY ORDER | 0.20 | Hrs |
| 01/20/22 | LS | REVIEW DISTRICT COURT DOCKET RE APPEAL INDEX NOS/JUDGE ASSIGNMENTS | 0.20 | Hrs |
| 01/20/22 | LS | PREPARE APPEAL FILE FOR OFFICE | No Charge | Hrs |
| 01/21/22 | FBR | LITIGATION / COURT APPEARANCE HEARING RE STATUS CONFERENCE | 1.50 | Hrs |
| 01/24/22 | FBR | TELEPHONE CONFERENCE WITH PAUL RUBIN REGARDING ROSEWOOD FEES AS ADMIN EXPENSE | 0.50 | Hrs |
| 01/24/22 | FBR | PREPARATION OF EMAIL TO NAGI IN ACCORDANCE WITH COURT STATUS ORDER | 0.30 | Hrs |
| 01/24/22 | FBR | PREPARATION OF EMAIL NOLDOVAN REGARDING QQUESTION ON OUTSTANDING FEES | 0.10 | Hrs |
| 01/25/22 | FBR | TELEPHONE CONFERENCE WITH GREG ZIPES, DOUG SPELFOGEL, JOE MOLDOVAN RE DISMISSAL VS PLAN | 0.90 | Hrs |
| 01/25/22 | LS | TELEPHONE CONFERENCE WITH FBR RE PENDING APPEALS | 0.20 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 01/25/22 | LS | REVIEW FRBP AND FRAP, LOCAL SDNY RULES, APPEAL DOCKETS, FORMS OF BRIEFS RE DISMISSING APPEALS | 1.40 | Hrs |
| 01/27/22 | CY | REVIEW DEVELOPMENT SUPPLEMENT (.3); TELEPHONE CONFERENCE WITH FBR, LS RE SAME (1.9); TELEPHONE CONFERENCE WITH LS RE SAME (.2); DRAFT AMENDED PLAN (1.2). | 3.60 | Hrs |
| 01/27/22 | FBR | TELEPHONE CONFERENCE WITH ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.30 | Hrs |
| 01/27/22 | FBR | TELEPHONE CONFERENCE WITH LS AND CY REFINING ISSUES FOR RESPONSE TO SUPPLEMENT AND REVISIONS TO PLAN AND ASSIGNING RESPONSIBILITY FOR WORK | 0.70 | Hrs |
| 01/27/22 | LS | REVIEW SUPPLEMENT TO PAY OFF MOTION | 0.80 | Hrs |
| 01/27/22 | LS | TELEPHONE CONFERENCE WITH CY 2X RE PAYOFF MOTION SUPPLEMENT AND RESPONSE | 0.40 | Hrs |
| 01/27/22 | LS | TELEPHONE CONFERENCE WITH FBR RE PREPARING RESPONSE TO PAYOFF SUPPLEMENT | 0.10 | Hrs |
| 01/27/22 | LS | ZOOM CALL WITH FBR & CY RE PREPARING RESPONSE TO SUPPLEMENT TO PAYOFF MOTION | 0.90 | Hrs |
| 01/27/22 | LS | REVIEW EMAILS RE PROFESSIONAL FEE PAYMENT AND ADMIN OBLIGATIONS BREAKDOWN | 0.20 | Hrs |
| 01/27/22 | LS | REVIEW NOTES RE OPP TO PAYOFF MOTION | 0.50 | Hrs |
| 01/27/22 | LS | REVIEW PREVIOUS OPP TO PAYOFF MOTION | 0.30 | Hrs |
| 01/27/22 | LS | PULL 1/5/2022 AND 1/12/2022 TRANSCRIPTS FOR REVIEW IN PREP OF RESPONSE TO SUPP TO PAYOFF MOTION | 0.20 | Hrs |
| 01/27/22 | SE | REVIEW EMAIL FROM GREG ZIPES RE DEVELOPMENT'S SUPPLEMENT TO PAY OFF MOTION | 0.10 | Hrs |
| 01/28/22 | CY | TELEPHONE CONFERENCE WITH LS RE PAYOFF OBJECTION (.2); REVISE SAME (.6). | 0.80 | Hrs |
| 01/28/22 | FBR | TELEPHONE CONFERENCE WITH MOLDOVAN REGARDING ADJOURNMENT OF CONFIRMATION | 0.30 | Hrs |
| 01/28/22 | FBR | REVIEW AND REVISE PLAN OF REORGANIZATION | 1.30 | Hrs |
| 01/28/22 | FBR | TELEPHONE CONFERENCE WITH DOUG SPELFOGEL RE ADMINISTRATIVE CLAIMS | 0.50 | Hrs |
| 01/28/22 | FBR | REVIEW OF REVISED ORDER RE SUPPLEMENT | 0.50 | Hrs |
| 01/28/22 | LS | REVIEW SUPPLEMENT TO PAY OFF MOTION | 0.80 | Hrs |
| 01/28/22 | LS | REVIEW REVISED ORDER RE PAYOFF MOTION | 0.20 | Hrs |
| 01/28/22 | LS | TELEPHONE CONFERENCE WITH FBR RE OPP TO PAYOFF SUPPLEMENT | 0.40 | Hrs |
| 01/28/22 | LS | TELEPHONE CONFERENCE WITH CY RE OPP TO PAYOFF SUPPLEMENT | 0.30 | Hrs |
| 01/28/22 | LS | PREPARE RESPONSE TO SUPPLEMENT TO PAYOFF MOTION | 1.90 | Hrs |
| 01/28/22 | LS | REVIEW DOCKET RE DEVELOPMENT PRIOR MOTIONS AND OBJECTIONS | 0.30 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 01/29/22 | CY | RESEARCH DESIGNATEION. | 0.30 | Hrs |
| 01/29/22 | LS | EMAIL FBR RE RESEARCH FOR OPP TO PAYOFF | 0.10 | Hrs |
| 01/29/22 | LS | REVIEW 1/5/22 TRANSCRIPT AND MARK FOR USE IN OPP TO PAYOFF  MOTION | 0.90 | Hrs |
| 01/29/22 | LS | REVIEW 1/12/22 TRANSCRIPT AND MARK FOR USE IN OPP TO PAYOFF MOTION | 1.10 | Hrs |
| 01/29/22 | LS | REVIEW ORIGINAL PAYOFF MOTION | 0.40 | Hrs |
| 01/29/22 | LS | REVIEW DEBTOR OBJECTION TO PAYOFF MOTION | 0.20 | Hrs |
| 01/29/22 | LS | REVIEW BE AVIV TO PAYOFF MOTION | 0.30 | Hrs |
| 01/29/22 | LS | REVIEW PAYOFF NOTICE | 0.20 | Hrs |
| 01/29/22 | LS | RECONCILE SUPPLEMENT FOOTNOTE RE UNPAID ADMIN WITH NOTES RE ADMIN AFTER APPLICATION OF RETAINER, DIP PAYMENT AND PROF ESCROW | 0.40 | Hrs |
| 01/29/22 | LS | REVIEW NYC GOV FOR TAX ACCOUNT INFO AND RECONCILE WITH PAYMENT RECEIPT ATTACHED TO SUPPLEMENT TO PAYOFF MOTION | 0.30 | Hrs |
| 01/29/22 | LS | CONTINUED PREP OF DEBTOR RESPONSE TO SUPP TO PAYOFF MOTION | 4.20 | Hrs |
| 01/29/22 | LS | REVIEW AND REVISE DEBTOR RESPONSE TO SUPP TO PAYOFF MOTION | 1.20 | Hrs |
| 01/29/22 | LS | EMAIL FBR & CY ATTACHING DRAFT OF DEBTOR RESPONSE TO SUPPLEMENT PAYOFF MOTION | 0.10 | Hrs |
| 01/30/22 | LS | TELEPHONE CONFERENCE WITH FBR RE RESPONSE TO SUPPLEMENT TO PAYOFF MOTION AND INSERT RE DESIGNATION OF VOTES | 0.30 | Hrs |
| 01/30/22 | LS | PREPARE INSERT RE DESIGNATION OF VOTE.4 REVIEW CASES AND MOTIONS RE 1126(E) AND DESIGNATING VOTES | 1.10 | Hrs |
| 01/30/22 | LS | REVIEW CASES RE DESIGNATION OF VOTES | 0.40 | Hrs |
| 01/30/22 | LS | REVIEW 1126 PROVISIONS RE DESIGNATING VOTES | 0.20 | Hrs |
| 01/30/22 | LS | EMAIL FBR RE STATUS OF OPP TO PAYOFF MOTION AND PLAN STATUS | 0.10 | Hrs |
| 01/31/22 | FBR | LITIGATION / COURT APPEARANCE STATUS CONFERENCE REQUESTED BY UST | 1.50 | Hrs |
| 01/31/22 | LS | REVIEW CALENDAR RE UPCOMING HEARINGS AND DEADLINES | 0.20 | Hrs |
| 01/31/22 | LS | REVIEW UST OBJECTION TO DISMISSAL/PAYOFF MOTION | 0.30 | Hrs |
| 02/01/22 | CY | TELEPHONE CONFERENCE WITH LS RE PAYOFF OBJECTION ISSUES. | 0.20 | Hrs |
| 02/01/22 | FBR | LITIGATION / COURT APPEARANCE STATUS CONFERENCE REGARDING US TRUSTEE REQUEST ON PAYOFF MOTION | 1.50 | Hrs |
| 02/01/22 | FBR | TELEPHONE CONFERENCE WITH ██████████████ ████ | 0.10 | Hrs |
| 02/01/22 | LS | TELEPHONE CONFERENCE WITH FBR RE STATUS CONFERENCE, REVISING RESPONSE TO PAYOFF MOTION | 0.40 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 02/01/22 | LS | REVIEW RESPONSE TO PAYOFF MOTION | 0.30 | Hrs |
| 02/03/22 | LS | REVIEW FBR EMAIL RE 1126 AND REVISIONS TO OBJECT TO PAYOFF TO INCORPORATE ADDITIONAL 1126 ARGUMENTS | 0.10 | Hrs |
| 02/03/22 | LS | REVIEW AND REVISE RESPONSE TO PAYOFF MOTION SUPPLEMENT | 2.80 | Hrs |
| 02/03/22 | LS | REVIEW EMAILS WITH ███████ | 0.20 | Hrs |
| 02/03/22 | LS | TELEPHONE CONFERENCE WITH FBR RE REVISIONS TO RESPONSE TO PAYOFF MOTION | 0.30 | Hrs |
| 02/04/22 | FBR | REVIEW AND REVISE RESPONSE TO SUPPLEMENT FILED BY DEVELOPMENT | 1.70 | Hrs |
| 02/04/22 | LS | REVIEW EMAILS RE REVISIONS TO RESPONSE TO PAYOFF SUPPLEMENT | 0.20 | Hrs |
| 02/04/22 | LS | TELEPHONE CONFERENCE WITH FBR RE REVISIONS TO RESPONSE TO PAYOFF SUPPLEMENT | 0.10 | Hrs |
| 02/04/22 | LS | EMAILS WITH NFM RE FILING AND SERVING RESPONSE AND EXHIBIT | 0.20 | Hrs |
| 02/04/22 | LS | REVISE RESPONSE TO PAYOFF SUPPLEMENT | 2.70 | Hrs |
| 02/04/22 | LS | REVIEW UST OBJECTION TO PAYOFF SUPPLEMENT | 0.20 | Hrs |
| 02/04/22 | LS | REVIEW DEVELOPMENT DRAFT OBJECTION TO PAYOFF SUPPLEMENT | 0.20 | Hrs |
| 02/04/22 | LS | REVIEW ROSEWOOD OBJECTION TO PAYOFF MOTION | 0.30 | Hrs |
| 02/08/22 | CY | REVIEW DEVELOPMENT PAYOFF RESPONSE. | 0.20 | Hrs |
| 02/08/22 | FBR | TELEPHONE CONFERENCE WITH ZOOM CONFERENCE WITH CLIENT RE REQUIREMENT TO POST FUNDS | 0.40 | Hrs |
| 02/08/22 | FBR | REVIEW OF 0MNIBUS REPLY TO OBJECTIONS TO SUPPLEMENT AND MAKE NOTES FOR RESPONSE | 1.50 | Hrs |
| 02/08/22 | LS | REVIEW DEVELOPMENT RESPONSE TO OBJECTION TO PAY-OFF SUPPLEMENT | 0.60 | Hrs |
| 02/09/22 | CY | TELEPHONE CONFERENCE WITH FBR RE OBJECTIONS TO PAYOFF MOTION. | 0.40 | Hrs |
| 02/09/22 | FBR | REVIEW OF RESPONSES TO SUPPLEMENT AND TRANSCRIPTS OF 1/12 AND 2/1 STATUS CONFERENCE | 2.00 | Hrs |
| 02/09/22 | FBR | PREPARATION FOR HEARING | 1.40 | Hrs |
| 02/09/22 | FBR | REVIEW OF /MOTION TO DISMISS (THIRD MOTION | 1.40 | Hrs |
| 02/10/22 | CY | REVIEW RENEWED MOTION TO DISMISS. | 0.20 | Hrs |
| 02/10/22 | FBR | LITIGATION / COURT APPEARANCE HEARING ON PAYOFF MOTION | 4.50 | Hrs |
| 02/11/22 | CY | TELEPHONE CONFERENCE WITH FBR RE PAYOFF ISSUES. | 0.20 | Hrs |
| 02/11/22 | FBR | REVIEW OF ORDER ENTERED BY COURT AND ███████ | 0.40 | Hrs |
| 02/11/22 | FBR | TELEPHONE CONFERENCE WITH CY REGARDING PREP OF ORDER FOR RETURN OF DEPOSIT | 0.20 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 02/11/22 | FBR | TELEPHONE CONFERENCE WITH LEE BUCHWALD REGARDING NEXT STEPS FOR STALKING HORSE (0.2) ███████ ███████████████████████████ | 0.50 | Hrs |
|---|---|---|---|---|
| 02/14/22 | FBR | TELEPHONE CONFERENCE WITH ██████████████ ███████ | 0.70 | Hrs |
| 02/17/22 | LS | REVIEW CONTEMPT ORDER | 0.20 | Hrs |
| 02/17/22 | LS | REVIEW TWITTER, LINKEDIN, REAL DEAL RE TM COMMENTS & POSTS | 1.20 | Hrs |
| 02/17/22 | LS | EMAILS WITH FBR RE CONTEMPT & SANCTIONS | 0.20 | Hrs |
| 02/17/22 | LS | REVIEW TRANSCRIPT RE CONTEMPT | 0.40 | Hrs |
| 02/17/22 | LS | REVIEW FILES, FORMS FOR SANCTIONS MOTION | 0.30 | Hrs |
| 02/18/22 | FBR | REVIEW OF LENDER LETTER TO JUDGE BECKERMAN | 0.50 | Hrs |
| 02/18/22 | FBR | PREPARATION OF LETTER TO JUDGE BECKERMAN REGARDING ISSUES WITH FEBRUARY 11TH COURT ORDER | 2.40 | Hrs |
| 02/18/22 | FBR | PREPARATION OF EMAIL ██████████████████████ | 0.20 | Hrs |
| 02/18/22 | LS | ZOOM CALL WITH ██████████████████████████ ████████ | 0.40 | Hrs |
| 02/18/22 | LS | REVIEW CORRESPONDENCE TO CHAMBERS RE CONTEMPT ORDER AND PAYOFF ORDER | 0.20 | Hrs |
| 02/18/22 | LS | TELEPHONE CONFERENCE WITH CY 2X RE 286 PAY-OFF ORDER | 0.20 | Hrs |
| 02/18/22 | LS | REVIEW AMENDED PAY-OFF ORDER | 0.20 | Hrs |
| 02/18/22 | LS | EMAIL CY RE REVISIONS TO AMENDED PAYOFF ORDER | 0.10 | Hrs |
| 02/21/22 | FBR | PREPARATION OF LETTER TO JUDGE BECKERMAN | 2.40 | Hrs |
| 02/21/22 | FBR | REVIEW AND REVISE LETTER TOO JUDGE BECKERMAN REGARDING FEB 11TH ORDER | 0.50 | Hrs |
| 02/21/22 | LS | REVIEW LETTERS REQUESTING CASE CONFERENCE - DEBTOR & LENDER | 0.20 | Hrs |
| 02/21/22 | LS | REVIEW MOTION DISCHARGING RB AS COUNSEL | 0.30 | Hrs |
| 02/21/22 | LS | TELEPHONE CONFERENCE WITH FBR RE LETTER FOR ECF RE MOSKOVITS AND PAY-OFF ORDER | 0.10 | Hrs |
| 02/21/22 | LS | FILE CORRESPONDENCE REQUESTING CONFERENCE RE MOSKOVITS AND PAY-OFF ORDER | 0.20 | Hrs |
| 02/22/22 | SE | CALL WITH FRED RINGEL RE PREPARING MOTION FOR RECONSIDERATION OF FEB 11TH ORDER  (.2); EMAIL TO NATE RE OBTAINING DOCUMENTS RE MOTION FOR RECONSIDERATION (.1) | 0.30 | Hrs |
| 02/23/22 | SE | COMMENCE DRAFTING MOTION FOR RECONSIDERATION (1.9) | 1.90 | Hrs |
| 02/23/22 | SE | REVIEW PLEADINGS, LETTERS TO COURT AND ORDERS IN CONNECTION WITH PREPARING MOTION FOR RECONSIDERATION | 1.70 | Hrs |
| 02/24/22 | FBR | TELEPHONE CONFERENCE WITH JOE, DAVE REGARDING RECONSIDERATION MOTION | 0.70 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 02/24/22 | LS | REVIEW JOINDER TO DEVELOPMENT MOTION TO DISCHARGE RB | 0.10 | Hrs |
| 02/24/22 | LS | TELEPHONE CONFERENCE WITH EICHEL RE MOTION TO RE-ARGUE & RECONSIDER | 0.10 | Hrs |
| 02/24/22 | LS | REVIEW FILES RE MOTION FOR TRO/PRELIMINARY INJUNCTION & STAY PENDING APPEAL | 0.30 | Hrs |
| 02/24/22 | SE | DRAFT, REVIEW AND REVISE MOTION FOR RECONSIDERATION (11.2) | 11.20 | Hrs |
| 02/24/22 | SE | TEL CONF WITH FRED RINGEL RE PREPARING MOTION FOR RECONSIDERATION | 0.60 | Hrs |
| 02/24/22 | SE | REVIEW CASES THAT REFLECT RULE 9023 ON STAYING UNDERLYING ORDER (.2); EMAIL TO FRED RINGEL RE SAME | 0.30 | Hrs |
| 02/24/22 | SE | CALL WITH ███████████████████████████ | 0.60 | Hrs |
| 02/24/22 | SE | REVIEW TRANSCRIPT IN CONNECTION WITH MOTION FOR RECONSIDERATION | 0.50 | Hrs |
| 02/24/22 | SE | RESEARACH IN CONNECION WITH MOTION FOR RECONSIDERATION (.6) | 0.60 | Hrs |
| 02/24/22 | SE | EMAIL DRAFT OF MOTION FOR RECONSIDERATION TO F. RINGEL, L. SCHWARTZ AND LEE BUCHWALD | 0.10 | Hrs |
| 02/25/22 | FBR | REVIEW AND REVISE RECONSIDERATION MOTION OF 2/11 ORDER | 0.70 | Hrs |
| 02/25/22 | LS | REVIEW MOTION TO RE-ARGUE 2-11-22 PAYOFF ORDER | 0.30 | Hrs |
| 02/25/22 | LS | REVIEW LOCAL RULES AND FRBP RE RE-ARGUMENT MOTION, FORM OF ORDER AND SERVICE | 0.20 | Hrs |
| 02/25/22 | LS | REVIEW BE AVIV ACCOUNTING AND MOTION TO RE-ARGUE | 0.20 | Hrs |
| 02/25/22 | SE | REVIEW EMAILS ███████████████████████████████████████████████████████████████████ | 0.60 | Hrs |
| 02/25/22 | SE | REVIEW ALL COMMENTS TO MOTION FOR RECONSIDERATION (.5); DRAFT, REVIEW AND REVISE MOTION FOR RECONSIDERATION BASED ON ALL COMMENTS RECEIVED (2.0) | 2.50 | Hrs |
| 02/25/22 | SE | TEL CONF WITH ███████████████████████ | 0.20 | Hrs |
| 02/25/22 | SE | ANALYZE ISSUES RE MOTION OR RECONSIDERATION | 0.60 | Hrs |
| 02/28/22 | LS | TELEPHONE CONFERENCE WITH CY RE MOTION TO REARGUE & CASE CONFERENCE | 0.10 | Hrs |
| 03/01/22 | FBR | REVIEW OF ███████████████████████ | 1.20 | Hrs |
| 03/01/22 | FBR | TELEPHONE CONFERENCE ███████████████████ | 0.50 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 03/01/22 | FBR | TELEPHONE CONFERENCE WITH ZIPES RE STATUS CONFERENCE | 0.30 | Hrs |
| 03/01/22 | FBR | REVIEW OF CLAIMS AND STIPULATIONS ACCOMPANYING SUPPLEMENT | 0.70 | Hrs |
| 03/01/22 | LS | REVIEW EXAMINER REPORT AND MOSKOVITS/LICHTENSTEIN RESPONSE | No Charge | Hrs |
| 03/02/22 | FBR | LITIGATION / COURT APPEARANCE STATUS CONFERENCE AND CHANGE OF SCHEDULE | 2.50 | Hrs |
| 03/02/22 | FBR | TELEPHONE CONFERENCE ███████████████ ██████████████████ | 1.10 | Hrs |
| 03/03/22 | FBR | REVIEW OF SCHEDULING ORDER ON REMAND AND ENTER INTO CALENDAR | 0.20 | Hrs |
| 03/03/22 | FBR | REVIEW AND REVISE DATES REGARDING 2/11 ORDER | 0.20 | Hrs |
| 03/03/22 | LS | REVIEW SCHEDULING ORDER RE MTR/REMAND | 0.10 | Hrs |
| 03/03/22 | LS | REVIEW ORDER AND AMENDED ORDER RE PAY-OFF MOTION | 0.10 | Hrs |
| 03/03/22 | NFM | RETRIEVE APPEAL DOCS FROM FILES FOR STEVE EICHEL | 0.20 | Hrs |
| 03/03/22 | SE | REVIEW COURT ORDERS RE MOSKLOVITZ POST, AND SCHEDULING OF FILING PAPERS (.1); REVIEW EMAIL FROM FBR RE FILING RESPONSE TO MOTION TO REMAND (.1); TEL CONFERENCE WITH FRED RINGEL RE FILING RESPONSE TO UPCOMING MOTION TO REMAND (.1) | 0.30 | Hrs |
| 03/04/22 | LS | TELEPHONE CONFERENCE WITH CY RE FILING DEADLINES, PREPARING RESPONSES, FEE APP AND ADMINISTRATIVE CLAIM MOTION STATUS | 0.30 | Hrs |
| 03/07/22 | LS | CONFERENCE WITH SE RE REMAND/APPEAL ON MTR AND PREPARING RESPONSE | 0.20 | Hrs |
| 03/07/22 | SE | TEL CONF WITH L. SCHWARTZ RE MOTION TO REMAND ORDER DENYING MOTION FOR RECONSIDERATION | 0.20 | Hrs |
| 03/07/22 | SE | COMMENCE REVIEW OF COURT PLEADINGS IN CONNECTION WITH RESPONSE TO MOTION TO REMAND ORDER DENYING MOTION FOR RECONSIDERATION | 1.10 | Hrs |
| 03/07/22 | SE | COMMENCE PREPARING RESPONSE BRIEF BASED ON REVIEW OF DISTRICT COURT PAPERS | 1.40 | Hrs |
| 03/08/22 | LS | REVIEW 2004 APP LICHTENSTEIN AND MOSKOVITZ IN SEIGEL BANKRUPTCY | 0.20 | Hrs |
| 03/08/22 | LS | REVIEW SCHEDULING ORDER RE DEADLINES | 0.20 | Hrs |
| 03/08/22 | SE | CONTINUE REVIEW OF COURT PAPERS AND TRANSCRIPTS (.8) AND DRAFTING RESPONSE TO MOTION TO REMAND TO BANKRUPTCY COURT (1.2) | 2.00 | Hrs |
| 03/09/22 | FBR | REVIEW OF RESPONSE TO RECONSIDERATION MOTION | 0.60 | Hrs |
| 03/09/22 | LS | REVIEW DEVELOPMENT RESPONSE TO RECONSIDERATION MOTION | 0.30 | Hrs |
| 03/09/22 | SE | WORK ON RESPONSE TO REMAND MOTION | 1.20 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 03/09/22 | SE | REVIEW EMAIL FROM FRED RINGEL RE PREPARING A REPLY TO DEVELOPMENT'S RESPONSE TO DEBTOR'S MOTION FOR RECONSIDERATION (.1); COMMENCE REVIEW OF DEVELOPMENT'S RESPONSE TO MOTION FOR RECONSIDERATION (.9); COMMENCE DRAFTING REPLY TO RESPONSE TO MOTION FOR RECONSIDERATION (2.6); EMAIL TO AND FROM FRED RINGEL RE REPLY TO RESPONSE TO MOTION FOR CONSIDERATION (.2) | 3.80 | Hrs |
| 03/10/22 | CY | CORRESPOND WITH FBR RE REPLY TO PAYOFF DOCUMENTS. | 0.20 | Hrs |
| 03/10/22 | FBR | PREPARATION OF REPLY TO RECONSIDERATION MOTION | 0.60 | Hrs |
| 03/10/22 | FBR | REVIEW AND REVISE REPLY TO RECONSIDERATION | 0.40 | Hrs |
| 03/10/22 | SE | REVIEW AND REVISE REPLY TO RESPONSE TO MOTION TO RECONSIDER FEBRUARY 11TH ORDER (2.0); CALL WITH FRED RINGEL RE REPLY (.1); EMAIL TO FRED RINGEL RE DRAFT REPLY (.1); SUBSEQUENT CALL WITH FRED RINGEL RE REPLY (.2); CALL WITH C. YEE RE FILING REDACTED TIME ENTRIES UNDER SEAL (.1); REVIEW REVISED RESPONSE TO MOTION TO RECONSIDER FEBRUARY 11TH ORDER (.2) | 2.70 | Hrs |
| 03/11/22 | CY | REVISE REPLY TO MOTION TO RECONSIDER (.6); PREPARE EXHIBITS TO SAME (.4); CORRESPOND WITH NFM RE SERVICE AND FILING (.2). | 1.20 | Hrs |
| 03/11/22 | FBR | TELEPHONE CONFERENCE WITH ███████████████████ ██████████████ | 0.30 | Hrs |

LITIGATION  Totals        553.10  Hrs $342,002.50

<u>MEETINGS OF CREDITORS/STATUS HEARINGS</u>

| | | | | |
|---|---|---|---|---|
| 10/26/21 | CY | CORRESPOND WITH FBR RE 341 MEETING. | 0.10 | Hrs |
| 11/15/21 | CY | TELEPHONE CONFERENCE WITH FBR RE 11/16 HEARING (.1); REVIEW PAPERS AND PREPARE FOR HEARING (2.7). | 2.80 | Hrs |
| 11/16/21 | CY | PREPARE FOR HEARING (1.0); ATTEND OMNIBUS HEARING (4.5); TELEPHONE CONFERENCE WITH FBR RE SAME (.2) | 5.70 | Hrs |
| 11/16/21 | FBR | LITIGATION / COURT APPEARANCE ON MOTION TO DISMISS,, DIP FINANCING,  RETENTION OF BROKER, EXCLUSIVITY, INTERIM FEES, MOTION TO APPOINT A TRUSTEE, MOTION TO VACATE RETENTION OF ROBINSON BROG,  MOTION TO TERMINATE EXCLUSIVITY, AND OMNIBUS RESPONSES AND PREPARE SCRIPTS AND REVIEW TRANSCRIPTS FROM 8/30 AND 10/5 | 6.50 | Hrs |
| 11/23/21 | FBR | LITIGATION / COURT APPEARANCE HEARING ON DIP FINANCING | 2.70 | Hrs |
| 12/10/21 | CY | CORRESPOND WITH LEE AND FBR RE 341. | 0.20 | Hrs |
| 12/13/21 | CY | CORRESPOND WITH LEE AND FBR RE 341. | 0.30 | Hrs |
| 12/14/21 | CY | TELEPHONE CONFERENCE WITH FBR AND LEE RE 341 MEETING. | 1.00 | Hrs |
| 12/14/21 | FBR | TELEPHONE CONFERENCE WITH BE-AVIV REGARDING CASE STATUS | 0.80 | Hrs |
| 12/15/21 | CY | CORRESPOND WITH LEE RE 341 MEETING. | 0.20 | Hrs |
| 12/16/21 | CY | CORRESPOND WITH LEE RE 341 MEETING (.2); PARTICIPATE IN SAME (1.1) | 1.30 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 01/05/22 | CY | PREPARE FOR AND ATTEND HEARING. | 3.40 | Hrs |
| 01/12/22 | CY | ATTEND HEARING (2.3); FOLLOW UP WITH LS RE SAME (.2) | 2.50 | Hrs |
| | | MEETINGS OF CREDITORS/STATUS HEARINGS  Totals | 27.50 | Hrs  $15,930.50 |

PLAN AND DISCLOSURE STATEMENT

| | | | | |
|---|---|---|---|---|
| 10/24/21 | CY | CORRESPOND WITH SE RE EXCLUSIVITY ISSUES. | 0.20 | Hrs |
| 10/28/21 | CY | REVISE EXCLUSIVITY MOTION. | 0.50 | Hrs |
| 10/28/21 | SE | REVIEW MOTION TO EXTEND EXCLUSIVE PERIODS (.2) | 0.20 | Hrs |
| 10/29/21 | CY | TELEPHONE CONFERENCE WITH FBR RE EXCLUSIVITY (.1); REVISE SAME (.5); CORRESPOND WITH LB RE SAME (.2); | 0.70 | Hrs |
| 10/29/21 | LS | TELEPHONE CONFERENCE WITH CY RE EXCLUSIVITY MOTION AND DIP MOTION AND MILESTONES | 0.20 | Hrs |
| 10/29/21 | LS | REVIEW EXCLUSIVITY MOTION | 0.20 | Hrs |
| 11/01/21 | CY | TELEPHONE CONFERENCE WITH SE AND FBR RE EXCLUSIVITY (.2); CORRESPOND WITH FBR RE SAME (.2); REVIEW HEARING TRANSCRIPT (.6); REVISE EXCLUSIVITY MOTION (.3); CORRESPOND WITH NFM RE FILING (.1) | 1.40 | Hrs |
| 11/01/21 | NFM | DRAFT NOTICE OF HEARING FOR EXCLUSIVITY MOTION | 0.50 | Hrs |
| 11/02/21 | CY | REVISE EXCLUSIVITY MOTION. | 0.30 | Hrs |
| 11/02/21 | NFM | PREPARE AND ELECTRONICALLY FILE MOTION TO EXTEND EXCLUSIVITY (.7); PREPARE AND SERVE SAME (.3); SEND OUT COURTESY COPY (.2) | 1.20 | Hrs |
| 11/03/21 | CY | TELEPHONE CONFERENCES WITH FBR AND LS RE MOTION TO DISMISS. | 0.50 | Hrs |
| 11/03/21 | NFM | PREPARE AND ELECTRONICALLY FILE COS FOR EXCLUSIVITY MOTION | 0.50 | Hrs |
| 11/03/21 | SE | REVIEW AND REVISE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (3.3) | 3.30 | Hrs |
| 11/04/21 | NFM | DRAFT FRED RINGEL DECLARATION IN SUPPORT OF RESPONSE TO TERMINATE EXCLUSIVITY (1.0); PREPARE EXHIBITS FOR SAME (1.5); | 2.50 | Hrs |
| 11/04/21 | SE | REVIEW AND REVISE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (1.6); REVIEW AND REVISE RINGEL DECLARATION (.3); EMAILS TO F. RINGEL RE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY AND ACCOMPANYING DECLARATION (.1) | 2.00 | Hrs |
| 11/05/21 | CY | DRAFT PLAN (4.0); TELEPHONE CONFERENCES WITH LS RE PLAN ISSUES (.4). | 4.40 | Hrs |
| 11/08/21 | CY | DRAFT PLAN. | 1.60 | Hrs |
| 11/09/21 | CY | REVISE DISCLOSURE STATEMENT. | 1.30 | Hrs |
| 11/09/21 | NFM | PREPARE AND ELECTRONICALLY FILE DEBTOR'S RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY AND DECLARATION (1.0); SERVE SAME (.3) | 1.30 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 11/11/21 | FBR | TELEPHONE CONFERENCE WITH ████████████████████████████████████ | 0.30 | Hrs |
|---|---|---|---|---|
| 11/18/21 | CY | REVIEW ENTERED ORDER EXTENDING EXCLUSIVITY AND ORDER DENYING EXCLUSIVITY TERMINATION. | 0.10 | Hrs |
| 11/30/21 | CY | DRAFT PLAN. | 2.60 | Hrs |
| 12/01/21 | CY | DRAFT DISCLOSURE STATEMENT (2.0); DRAFT PLAN (1.5). | 3.50 | Hrs |
| 12/02/21 | CY | DRAFT DISCLOSURE STATEMENT AND PLAN. | 2.20 | Hrs |
| 12/03/21 | CY | CORRESPOND WITH FBR RE STRUCTURED DISMISSAL. | 0.10 | Hrs |
| 12/03/21 | CY | DRAFT DS MOTION AND ORDER (1.8); CORRESPOND WITH LS RE SALES UNDER A PLAN (.3). | 2.10 | Hrs |
| 12/03/21 | LS | TELEPHONE CONFERENCE WITH CY RE DISCO APPROVAL MOTION PREP | 0.20 | Hrs |
| 12/06/21 | CY | REVISE DISCLOSURE STATEMENT (1.4); REVIEW DIP AGREEMENT (.2). | 1.60 | Hrs |
| 12/07/21 | CY | REVISE DISCLOSURE STATEMENT. | 0.40 | Hrs |
| 12/09/21 | CY | DRAFT COMBINED HEARING MOTION. | 1.30 | Hrs |
| 12/10/21 | CY | REVISE DISCLOSURE STATEMENT. | 1.00 | Hrs |
| 12/10/21 | CY | REVISE PLAN AND DISCLOSURE STATEMENT (.5); REVISE COMBINED HEARING MOTION (.5) | 1.00 | Hrs |
| 12/10/21 | NFM | DRAFT BALLOTS AND NON-VOTING NOTICE | 1.50 | Hrs |
| 12/10/21 | RMS | TELEPHONE CONFERENCE WITH CY RE PLAN PROVISIONS & CLASSIFICATION ISSUE | 0.20 | Hrs |
| 12/13/21 | CY | CORRESPOND WITH FBR RE PLAN (.1); REVISE PLAN AND DISCLOSURE STATEMENT (1.0); DRAFT COMBINED HEARING MOTION (.8); CORRESPOND WITH MORRISON COHEN RE PLAN PROCESS (.2). | 2.10 | Hrs |
| 12/13/21 | FBR | REVIEW AND REVISE PLAN OF REORGANIZATION | 2.50 | Hrs |
| 12/13/21 | FBR | REVIEW AND REVISE DISCLLOSURE STATEMENT | 1.90 | Hrs |
| 12/14/21 | CY | CORRESPOND WITH LEE RE DISCLOSURE STATEMENT (.1); REVISE SCHEDULING ORDER (.1); CORRESPOND WITH FBR AND CHAMBERS RE COMBINED HEARING ISSUES (.2); CORRESPOND WITH FBR RE LIQUIDATION ANALYSIS (.2); DRAFT SAME (1.0); REVIEW CLAIMS (.3); ████████████ (.3); TELEPHONE CONFERENCE WITH LS RE PLAN ISSUES (.2); CORRESPOND WITH NFM RE SERVICE ISSUES (.1). | 2.50 | Hrs |
| 12/14/21 | FBR | REVIEW AND REVISE COMBINED DISCLOSURE STATEMENT AND CONFIRMATION HEARING MOTION | 1.40 | Hrs |
| 12/14/21 | FBR | REVIEW AND REVISE LIQUIDATION ANALYSIS LANGUAGE | 0.40 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 12/15/21 | CY | TELEPHONE CONFERENCE WITH CHAMBERS RE COMBINED HEARING PROCESS (.2); REVISE MOTION AND ORDER (.8); TELEPHONE CONFERENCE WITH FBR RE SAME (.2);  REVISE LIQUIDATION ANALYSIS (.3); TELEPHONE CONFERENCE WITH LEE RE SAME (.3); REVISE PLAN (1.0); REVISE DISCLOSURE STATEMENT (1.8); ███████████████ CORRESPOND WITH LEE RE SAME (.2); CORRESPOND WITH NFM RE FILING AND SERVICE OF MOTION (.5); | 5.70 | Hrs |
| 12/15/21 | FBR | TELEPHONE CONFERENCE WITH ███████████ ██████████████████████ | 0.60 | Hrs |
| 12/15/21 | FBR | REVIEW OF (FINAL) PLAN FOR FILING | 1.20 | Hrs |
| 12/15/21 | FBR | REVIEW AND REVISE DISCLOSURE STATEMENT (FINAL) FIOR FILING | 1.30 | Hrs |
| 12/15/21 | FBR | REVIEW AND REVISE MOTION FOR COMBINED HEARING ON PLAN AND DISCLOSURE STATEMENT | 1.10 | Hrs |
| 12/15/21 | FBR | TELEPHONE CONFERENCE WITH LEE RE COMMENTS ON PLAN AND DISCLOSURE STATEMENT | 0.40 | Hrs |
| 12/15/21 | NFM | PREPARE AND ELECTRONICALLY FILE PLAN (.7); PREPARE AND ELECTRONICALLY FILE DISCLOSURE STATEMENT (.8); PREPARE AND ELECTRONICALLY FILE MOTION TO APPROVE DS (.7); PREPARE AND SERVE PLAN, DS AND MOTION TO APPROVE SAME (.8) | 3.00 | Hrs |
| 12/16/21 | NFM | DRAFT COS FOR COMBINED MOTION, PLAN, DS AND BID PROCEDURES ORDER (.5); ELECTRONICALLY FILE SAME (.2) | 0.70 | Hrs |
| 12/20/21 | CY | REVISE BALLOTS AND NOTIFICATIONS (1.0); CORRESPOND WITH FBR RE PLAN (.1). | 1.10 | Hrs |
| 12/22/21 | LS | REVIEW D.S. | 0.40 | Hrs |
| 12/28/21 | CY | REVIEW RESERVATION OF RIGHTS. | 0.10 | Hrs |
| 12/28/21 | CY | CORRESPOND WITH FBR RE DS HEARING. | 0.20 | Hrs |
| 12/28/21 | LS | REVIEW RESERVATION OF RIGHTS RE D.S. & CONFIRMATION | 0.10 | Hrs |
| 12/29/21 | CY | CORRESPOND WITH FBR RE DISCLOSURE STATEMENT HEARING (.1); TELEPHONE CONFERENCE WITH FBR RE REVISIONS TO DISCLOSURE STATEMENT (.2); ████████████████ (.2); REVISE DISCLOSURE STATEMENT AND PLAN (3.9); CORRESPOND WITH LEE RE SAME (.2); REVISE BALLOTS (.3). | 4.90 | Hrs |
| 12/30/21 | CY | REVISE DISCLOSURE STATEMENT. | 0.20 | Hrs |
| 12/30/21 | CY | TELEPHONE CONFERENCES WITH FBR, LS, AND SE RE DEVELOPMENT MOTIONS. | 0.40 | Hrs |
| 12/30/21 | SE | COMMENCE REVIEW OF MOTION TO TERMINATE EXCLUSIVITY AND RELATED EXHIBITS (3.8); COMMENCE PREPARING RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (5,2) | 9.00 | Hrs |
| 12/31/21 | SE | DRAFT, REVEW AND REVISE RESPONSE TO RENEWED MOTION TO TERMINATE EXCLUSIVITY (3.7); CALL WITH F. RINGEL RE SAME (.5) | 4.20 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 01/01/22 | CY | CORRESPOND WITH FBR RE PLAN AND DISCLOSURE STATEMENT. | 0.20 Hrs |
|---|---|---|---|
| 01/01/22 | SE | REVIEW NOVEMBER 16TH TRANSCRIPT IN CONNECTION WITH RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (.6); REVIEW AND REVISE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (1.8) | 2.40 Hrs |
| 01/02/22 | CY | REVISE PLAN AND DISCLOSURE STATEMENT (.9); CORRESPOND WITH FBR RE SAME (.1). | 1.00 Hrs |
| 01/02/22 | SE | DRAFT, REVIEW AND REVISE RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (7.6); REVIEW CASE LAW IN CONNECTION WITH RESPONSE (.2) | 7.80 Hrs |
| 01/03/22 | CY | CORRESPOND WITH FBR RE BALLOTS (.2); ███████ (.3); CORRESPOND WITH FBR RE SAME (.3); ███████ (.2); REVISE PLAN AND DS (1.7); CORRESPOND WITH NFM RE SOLICITATION (.1). | 2.80 Hrs |
| 01/03/22 | FBR | REVIEW AND REVISE FINAL REVISIONS TO AMENDED PLAN (1.3) AND AMENDED DISCLOSURE STATEMENT (1.7) | 3.00 Hrs |
| 01/03/22 | FBR | REVIEW AND REVISE DISCLOSURE STATEMENT (FINAL REVISIONS | 1.40 Hrs |
| 01/03/22 | FBR | REVIEW AND REVISE PLAN OF REORGANIZATION | 1.20 Hrs |
| 01/03/22 | LS | REVIEW DEVELOPMENT PROPOSED PLAN | 0.30 Hrs |
| 01/03/22 | NFM | REVIEW BALLOTS AND NON-VOTING NOTIFICATION (.6); PREPARE AND ELECTRONICALLY FILE AMENDED PLAN AND DS WITH REDLINES (1.0) | 1.60 Hrs |
| 01/05/22 | CY | TELEPHONE CONFERENCE WITH FBR RE DS/PLAN REVISIONS (.2); REVISE SAME (1.2); CORRESPOND WITH NFM RE SOLICITATION (.3); SUBMIT REVISED PLAN AND DS (.3). | 2.00 Hrs |
| 01/05/22 | FBR | REVIEW AND REVISE DISCLOSURE STATEMENT AND PLAN (.8), DISCLOSURE STATEMENT ORDER (0.3), INTERIM COMP ORDER (0.3) | 1.40 Hrs |
| 01/06/22 | CY | REVISE BALLOTS AND NOTICES (.6); CORRESPOND WITH NFM RE SAME (.2); SEND MC BALLOT (.1). | 0.90 Hrs |
| 01/06/22 | NFM | REVIEW AND PREPARE SERVICE LIST FOR BALLOTS AND SOLICITATION MATERIALS (.8); PREPARE AND ELECTRONICALLY FILE AMENDED PLAN AND AMENDED DS (1.5); PREPARE AND SERVE SOLICITATION MATERIALS (1.0); ELECTRONICALLY FILE COS FOR RESPONSE TO RENEWED MOTION TO TERMINATE EXCLUSIVITY (.2) | 3.50 Hrs |
| 01/07/22 | CY | CORRESPOND WITH NFM RE SOLICITATION. | 0.10 Hrs |
| 01/07/22 | NFM | DRAFT AND REVIEW COS FOR SOLICITATION MATERIALS | 0.50 Hrs |
| 01/10/22 | NFM | DRAFT, PREPARE, AND ELECTRONICALLY FILE COS FOR SOLICITATION MATERIALS (1.0); ELECTRONICALLY FILE AND E-MAIL NOTICE OF STALKING HORSE (.5) | 1.50 Hrs |
| 01/11/22 | NFM | PREPARE AND SEND STALKING HORSE NOTICE TO JUDGE | 0.20 Hrs |
| 01/12/22 | NFM | RETRIEVE PAYOFF NOTICE FROM PACER AND DISTRIBUTE SAME (.2) | 0.20 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 01/24/22 | AMG | TELEPHONE CONFERENCE WITH FRED RE PLAN, SALE AND CLOSING CASE | 0.40 | Hrs |
|---|---|---|---|---|
| 01/25/22 | CY | CORRESPOND WITH FBR RE PLAN. | 0.10 | Hrs |
| 01/28/22 | AMG | TELEPHONE CONFERENCE WITH FRED RE PLAN AND VOTING ISSUES | 0.40 | Hrs |
| 01/28/22 | CY | TELEPHONE CONFERENCE WITH LS RE AMENDED PLAN (.2); TELEPHONE CONFERENCE WITH FBR RE SAME (.3) REVISE SAME (1.4). | 1.90 | Hrs |
| 01/28/22 | FBR | REVIEW AND REVISE PLAN OF REORGANIZATION (.8) PREPARATION OF OBJECTION TO SUPPLEMENT (1.8) | 2.60 | Hrs |
| 01/28/22 | LS | REVIEW REDLINE PLAN | 0.90 | Hrs |
| 01/28/22 | LS | TELEPHONE CONFERENCE WITH CY TO REVIEW PLAN | 1.00 | Hrs |
| 01/28/22 | NFM | ELECTRONICALLY FILE NOTICE OF ADJOURNMENT OF CONFIRMATION HEARING | 0.30 | Hrs |
| 01/29/22 | CY | REVISE AMENDED PLAN (.2); CORRESPOND WITH FBR RE SAME (.2). | 0.40 | Hrs |
| 01/30/22 | CY | REVISE PLAN. | 0.30 | Hrs |
| 01/31/22 | CY | TELEPHONE CONFERENCE WITH LS RE PLAN AND PAYOFF OBJECTION (.3); REVISE CONFIRMATION ORDER (.4). | 0.70 | Hrs |
| 01/31/22 | FBR | REVIEW AND REVISE PLAN | 0.80 | Hrs |
| 01/31/22 | FBR | TELEPHONE CONFERENCE WITH LEE RE REVISIONS TO PLAN | 0.30 | Hrs |
| 01/31/22 | LS | TELEPHONE CONFERENCE WITH CY TO REVIEW PLAN 2X | 0.20 | Hrs |
| 01/31/22 | LS | TELEPHONE CONFERENCE WITH FBR RE PLAN REVISIONS, CASE CONFERENCE AND PRESENTATION RE DESIGNATION OF VOTES & FUNDING ISSUES | 0.10 | Hrs |
| 01/31/22 | LS | REVIEW REDLINE PLAN | 0.10 | Hrs |
| 01/31/22 | LS | REVIEW EMAILS RE PLAN REVISIONS | 0.10 | Hrs |
| 01/31/22 | LS | EMAIL TO FBR & CY RE PLAN COMMENTS | 0.10 | Hrs |
| 02/01/22 | AMG | TELEPHONE CONFERENCE WITH FRED RE COURT HEARING AND PLAN STATUS | 0.30 | Hrs |
| 02/01/22 | FBR | REVIEW AND REVISE PLAN RE SUGGESTIONS MADE BY JUDGE BECKERMAN AT HEARING | 1.20 | Hrs |
| 03/10/22 | CY | CORRESPOND WITH LS RE CONFIRMATION BRIEF. | 0.10 | Hrs |

PLAN AND DISCLOSURE STATEMENT  Totals    130.60 Hrs  $69,039.50

DISMISSAL,VENUE,ABSTENTION & WITHDRAWAL

| 10/20/21 | LS | REVIEW TRANSCRIPT OF HEARING/RULING ON MTD | 1.10 | Hrs |
|---|---|---|---|---|
| 11/02/21 | CY | TELEPHONE CONFERENCE WITH SE RE SECOND MOTION TO DISMISS (.1); REVIEW SAME (.3). | 0.40 | Hrs |
| 11/02/21 | LS | TELEPHONE CONFERENCE WITH CY RE SECOND MTD AND OPPOSITION | 0.20 | Hrs |
| 11/03/21 | LS | REVIEW 2ND MOTION TO DISMISS | 0.80 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 11/03/21 | LS | DISC WITH CY RE 2ND MOTION TO DISMISS | 0.20 | Hrs |
| 11/03/21 | LS | TELEPHONE CONFERENCE WITH CY RE FIRST MOTION TO DISMISS | 0.10 | Hrs |
| 11/03/21 | LS | TELEPHONE CONFERENCE WITH FBR RE 2ND MOTION TO DISMISS AND PREPARING RESPONSE | 0.10 | Hrs |
| 11/03/21 | LS | REVIEW MTD TRANSCRIPT RE EQUITY & EXERCISE OF PLEDGE | 0.40 | Hrs |
| 11/03/21 | LS | REVIEW FIRST MTD | 0.20 | Hrs |
| 11/04/21 | LS | TELEPHONE CONFERENCE WITH CY 3X RE COUNTER-STATEMENT OF ISSUES, OPP TO 2ND MTD AND PLAN PREP | 0.40 | Hrs |
| 11/04/21 | LS | COMPARE FIRST AND SECOND MOTIONS TO DISMISS | 0.50 | Hrs |
| 11/04/21 | LS | REVIEW 2ND MOTION TO DISMISS | 0.70 | Hrs |
| 11/04/21 | LS | REVIEW OPP TO INITIAL MTD (LENDER & DEBTOR) | 0.50 | Hrs |
| 11/05/21 | LS | REVIEW TRANSCRIPTS OF MTD, MOTION TO RECONSIDER AND 2004 EXAMINATIONS FOR PREP OF OBJECTION TO 2ND MTD | 1.20 | Hrs |
| 11/05/21 | LS | PREPARE OBJECTION TO 2ND MTD | 0.80 | Hrs |
| 11/05/21 | NFM | REVIEW, CITE CHECK AND QUOTE CHECK CASES AND TRANSCRIPT CITES IN RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY | 2.00 | Hrs |
| 11/07/21 | LS | REVIEW 2ND MOTION TO DISMISS | 0.70 | Hrs |
| 11/07/21 | LS | PREPARE OPP TO 2ND MTD | 3.60 | Hrs |
| 11/07/21 | LS | REVIEW TRANSCRIPT OF MTD, MTR FOR SUPPORT/INCLUSION IN OPP TO 2ND MTD | 0.90 | Hrs |
| 11/08/21 | CY | REVIEW OBJECTION TO EXCLUSIVITY TERMINATION (.6); PREPARE DECLARATION RE SAME (.2). | 0.80 | Hrs |
| 11/08/21 | FBR | REVIEW AND REVISE CHANGES TO MOTION TO DISMISS 2ND MOTION ███████████████████████████████ ████████████████████ | 1.20 | Hrs |
| 11/08/21 | FBR | REVIEW AND REVISE EDITS OF OPPOSITION TO SECOND MOTION TO DISMISS | 0.50 | Hrs |
| 11/08/21 | NFM | REVIEW AND REVISE RESPONSE RE MOTION TO TERMINATE EXCLUSIVITY (.8); DRAFT DECLARATION FOR SAME (.5) | 1.30 | Hrs |
| 11/09/21 | CY | REVIEW OBJECTION TO MOTION TO DISMISS (.3); TELEPHONE CONFERENCE WITH LS RE SAME (.1). | 0.40 | Hrs |
| 11/09/21 | LS | REVIEW REVISED OPP TO 2ND MTD | 0.70 | Hrs |
| 11/09/21 | LS | EMAIL TO FBR RE REVISIONS TO OPP TO 2ND MTD | 0.10 | Hrs |
| 11/09/21 | LS | TELEPHONE CONFERENCE WITH FBR RE OPP TO 2ND MTD, VARIOUS OBJECTIONS/RESPONSES FOR ECF AND NOV. 16 HEARINGS | 0.20 | Hrs |
| 11/09/21 | NFM | PREPARE AND ELECTRONICALLY FILE DEBTOR'S OBJECTION TO SECOND MOTION TO DISMISS AND DECLARATION (1.0); SERVE SAME (.3) | 1.30 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | |
|---|---|---|---|
| 11/18/21 | CY | REVIEW ORDER DENYING SECOND MOTION TO DISMISS. | 0.10 Hrs |
| 11/23/21 | CY | REVIEW MOTION FOR STRUCTURED DISMISSAL. | 0.30 Hrs |
| 11/23/21 | LS | REVIEW MOTION FOR PAYOFF/STRUCTURAL DISMISSAL | 0.30 Hrs |
| 11/23/21 | SE | REVIEW DEVELOPMENT'S MOTION TO DISMISS CASE | 1.70 Hrs |
| 11/24/21 | CY | CORREPSOND WITH SE RE STRUCTURED DISMISSAL MOTION (.1); RESEARCH RE SAME (1.0). | 1.10 Hrs |
| 11/24/21 | SE | TEL CONF WITH F. RINGEL RE DRAFTING OBJECTION TO DEVELOPMENT'S MOTION TO DISMISS CASE VIA STRUCTURED DISMISSAL | 0.30 Hrs |
| 11/24/21 | SE | REVIEW NOVEMBER 16TH HEARING TRANSCRIPT AND ANALYZE ISSUES RAISED THEREIN FOR RESPONSE TO MOTION TO DISMISS CASE | 1.90 Hrs |
| 11/24/21 | SE | COMMENCE DRAFTING OBJECTION TO MOTION TO DISMISS CASE | 3.20 Hrs |
| 11/25/21 | SE | DRAFT, REVIEW AND REVISE RESPONSE TO MOTION FOR STRUCTURED DISMISSAL (2.2) | 2.20 Hrs |
| 11/26/21 | CY | RESEARCH RE STRUCTURED DISMISSAL (1.6); CORRESPOND WITH FBR RE SAME (.3). | 1.90 Hrs |
| 11/26/21 | SE | DRAFT, REVIEW AND REVISE RESPONSE TO MOTION FOR STRUCTURED DISMISSAL | 1.50 Hrs |
| 11/26/21 | SE | EMAILS TO AND FROM C. YEE RE MOTION FOR STRUCTURED DISMISSAL (.1); EMAIL TO AND FROM F. RINGEL RE SAME | 0.30 Hrs |
| 11/26/21 | SE | REVIEW TRANSCRIPT OF PRIOR HEARING AND CASE LAW IN CONNECTION WITH DRAFTING RESPONSE TO MOTION FOR STRUCTURED DISMISSAL | 1.20 Hrs |
| 11/27/21 | CY | CORRESPOND WITH SE AND FBR RE STRUCTURED DISMISSAL. | 0.20 Hrs |
| 11/28/21 | CY | CORRESPOND WITH SE RE STRUCTURED DISMISSAL. | 0.10 Hrs |
| 11/28/21 | SE | CONTINUE DRAFTING AND REVISING RESPONSE TO MOTION FOR STRUCTURED DISMISSAL (7.6) | 7.60 Hrs |
| 11/28/21 | SE | RESEARCH RE SECTION 107(B) IN CONNECTION WITH RESPONSE TO MOTION FOR STRUCTURED DISMISSAL (.4) | 0.40 Hrs |
| 11/29/21 | CY | TELEPHONE CONFERENCE WITH LS RE STRUCTURED DISMISSAL. | 0.10 Hrs |
| 11/29/21 | FBR | REVIEW OF OPPOSITION TO MOTION FOR STRUCTURED DISMISSAL | 0.80 Hrs |
| 11/29/21 | FBR | TELEPHONE CONFERENCE WITH STEVE EICHEL ███████ ███████████████████████████████████ | 0.80 Hrs |
| 11/29/21 | LS | TELEPHONE CONFERENCE WITH SE RE RESPONSE TO SDM | 0.20 Hrs |
| 11/29/21 | LS | REVIEW RESPONSE TO SDM | 0.30 Hrs |
| 11/29/21 | SE | TEL CONF WITH FRED RINGEL RESPONSE TO MOTION TO PAY CLAIMS AND STRUCTURALLY DISMISS BANKRUPTCY CASE | 0.40 Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| 11/30/21 | FBR | TELEPHONE CONFERENCE WITH GREG ZIPES REGARDING STRUCTURE DISMISSAL MOTION AND DEBTORS POSITION ON SAME | 0.70 | Hrs |
|---|---|---|---|---|
| 11/30/21 | FBR | TELEPHONE CONFERENCE WITH █████████ | 0.60 | Hrs |
| 11/30/21 | FBR | REVIEW AND REVISE DEBTOR'S OPPOSITION TO MOTION FORN STRUCTURED DISMISSAL | 5.00 | Hrs |
| 11/30/21 | LS | REVIEW MOTION FOR PAYOFF OF LENDER AND STRUCTURED DISMISSAL | 1.10 | Hrs |
| 11/30/21 | LS | PREPARE NOTES RE ITEMS TO INCLUDE IN RESPONSE TO STRUCTURED DISMISSAL MOTION | 0.30 | Hrs |
| 11/30/21 | LS | REVIEW DRAFT RESPONSE TO MOTION FOR PAYOFF OF LENDER AND STRUCTURED DISMISSAL | 0.80 | Hrs |
| 11/30/21 | NFM | RETRIEVE CASES CITED IN DEBTOR'S RESPONSE TO MOTION FOR STRUCTURED DISMISSAL (1.0); REVIEW, CITE CHECK AND QUOTE CHECK SAME (3.0) | 4.00 | Hrs |
| 12/01/21 | CY | CORRESPOND WITH LS RE STRUCTURED DISMISSAL (.2); CORRESPOND WITH FBR RE STRUCTURED DISMISSAL ISSUES (.6). | 0.80 | Hrs |
| 12/01/21 | FBR | REVIEW AND REVISE OPPOSITION TO  STRUCTURED DISMISSAL | 0.50 | Hrs |
| 12/01/21 | FBR | REVIEW OF DRAFT OF STRUCTURED DISMISSAL RESPONSE | 1.00 | Hrs |
| 12/01/21 | FBR | TELEPHONE CONFERENCE WITH LS REGARDING CHARGES TO STRUCTURED DISMISSAL DRAFT | 0.50 | Hrs |
| 12/01/21 | FBR | PREPARATION OF EMAIL TO BUCHWALD TRANSMITTING DRAFT OF RESPONSE TO STRUCTURED DISMISSAL MOTION | 0.10 | Hrs |
| 12/01/21 | FBR | REVIEW AND REVISE RESPONSE TO STRUCTURED DISMISSAL MOTION | 0.50 | Hrs |
| 12/01/21 | LS | REVIEW RESPONSE TO SDM | 0.90 | Hrs |
| 12/01/21 | LS | REVIEW STRUCTURED DISMISSAL MOTION | 0.40 | Hrs |
| 12/01/21 | LS | REVIEW AND REVISE DRAFT RESPONSE TO STRUCTURED DISMISSAL MOTION | 5.70 | Hrs |
| 12/01/21 | LS | TELEPHONE CONFERENCE WITH FBR 2X RE RESPONSE TO SDM AND REVISIONS TO RESPONSE | 0.60 | Hrs |
| 12/01/21 | LS | EMAILS WITH FBR RE REVISIONS TO RESPONSE TO SDM | 0.20 | Hrs |
| 12/01/21 | LS | EMAILS WITH CY & FBR RE JEVID, KG WINDOWN AND STRUCTURED DISMISSAL | 0.20 | Hrs |
| 12/01/21 | LS | REVIEW REVISED EXHIBIT IN SUPPORT OF STRUCTURED DISMISSAL | 0.20 | Hrs |
| 12/01/21 | LS | TELEPHONE CONFERENCE WITH SE RE REVISIONS TO RESPONSE TO SDM | 0.10 | Hrs |
| 12/01/21 | LS | DISCUSSION TO NFM RE UPDATING CITATIONS IN RESPONSE TO SDM | 0.10 | Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | |
|---|---|---|---|
| 12/01/21 | NFM | REVIEW AND QUOTE CHECK MARKUP OF RESPONSE TO PAYOFF/DISMISSAL MOTION (1.3);  MAKE CHANGES TO SAME FOR STEVEN EICHEL (.5); RETRIEVE AMENDED EXHIBT C TO PAYOFF MOTION AND DISTRIBUTE SAME (.2) | 2.00  Hrs |
| 12/01/21 | SE | CALL WITH N. MEYERS RE CHANGES HE HAD TO RESPONSE TO MOTION FOR STRUCTURED DISMISSAL (.1); REVIEW PROPOSED CHANGES TO RESPONSE TO MOTION FOR STRUCTURED DISMISSAL (.1); REVIEW REVISIONS TO RESPONSE TO MOTION FOR STRUCTURED DISMISSAL (.4) | 0.60  Hrs |
| 12/02/21 | CY | REVISE OBJECTION TO STRUCTURED DISMISSAL (1.1); REVIEW UST OBJECTION TO SAME (.2). | 1.30  Hrs |
| 12/02/21 | FBR | RECEIVED AND REVIEW OF EMAIL SPEL FOGEL REGARDING CALL ON PAYOFF | 0.10  Hrs |
| 12/02/21 | FBR | TELEPHONE CONFERENCE WITH DOUG SPELFOGEL, JOE MOLDOVAN RE STRUCTURED DOISMISSAL | 0.50  Hrs |
| 12/02/21 | FBR | TELEPHONE CONFERENCE WITH ███████████ ████ | 0.40  Hrs |
| 12/02/21 | FBR | REVIEW OF US TRUSTEE'S OBJECTION TO STRUCTURED DISMISSAL | 0.50  Hrs |
| 12/02/21 | FBR | REVIEW OF LENDERS OBJECTION TO STRUCTURED DISMISSAL | 0.40  Hrs |
| 12/02/21 | LS | TELEPHONE CONFERENCE WITH FBR 2X RE RESPONSE TO SDM 2X | 0.40  Hrs |
| 12/02/21 | LS | TELEPHONE CONFERENCE WITH CY RE RESPONSE TO SDM | 0.10  Hrs |
| 12/02/21 | LS | REVIEW DOCKET, MTD 1 AND 2, MTR AND TRANSCRIPTS FOR CITATIONS IN RESPONSE TO STRUCTURED DISMISSAL MOTION | 2.10  Hrs |
| 12/02/21 | LS | REVIEW JOINDER - MOSKOVITS AND LICHTENSTEIN TO SDM | 0.20  Hrs |
| 12/02/21 | NFM | PREPARE AND ELECTRONICALLY FILE RESPONSE TO MOTION FOR PAYOFF/DISMISSAL (1.0); SERVE SAME (.5); RETRIEVE JOINDER AND UST OBJECTION RE SAME OFF PACER AND DISTRIBUTE SAME (.5) | 2.00  Hrs |
| 12/03/21 | FBR | REVIEW OF OBJECTION T█ BID PROCEDURES MOTION | 0.70  Hrs |
| 12/03/21 | FBR | TELEPHONE CONFERENCE WITH LS RE OUTLINE RESPONSE TO OBJECTION | 0.40  Hrs |
| 12/03/21 | LS | REVIEW STRUCTURED DISMISSAL MOTION | 0.40  Hrs |
| 12/03/21 | LS | REVIEW OBJECTIONS TO SDM | 0.50  Hrs |
| 12/03/21 | SE | REVIEW UST'S OBJECTION TO MOTION TO STRUCTURALLY DISMISS CASE (.2) | 0.20  Hrs |
| 12/06/21 | CY | REVIEW REPLY TO DISMISSAL OBJECTION. | 0.30  Hrs |
| 12/06/21 | FBR | REVIEW OF RESPONSE TO STRUCTURE DISMISSAL MOTION | 0.60  Hrs |
| 12/06/21 | LS | REVIEW OMNIBUS REPLY TO OBJECTIONS TO SDM | 0.90  Hrs |
| 12/06/21 | SE | REVIEW DEVELOPMENT'S OMNIBUS REPLY TO RESPONSES TO MOTION TO STRUCTURALLY DISMISS BANKRUPTCY CASE (.5) | 0.50  Hrs |
| 12/07/21 | CY | RESEARCH RE STRUCTURED DISMISSAL ISSUES (.6); TELEPHONE CONFERENCE WITH FBR AND LS RE SAME (.6). | 1.20  Hrs |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| 12/07/21 | FBR | REVIEW OF RESPONSE TO MOTION FOR STRUCTURED DISMISSAL | 1.20 | Hrs |
| 12/08/21 | CY | CORRESPOND WITH LS RE STRUCTURED DISMISSAL. | 0.20 | Hrs |
| 12/08/21 | FBR | TELEPHONE CONFERENCE WITH DOUG SPELLFOGEL RE STRUCTURED DISMISSAL | 1.00 | Hrs |
| 12/08/21 | FBR | PREPARATION OF CALCULATIONS FOR STRUCTURED DISMISSAL OPOOSITION | 0.60 | Hrs |
| 12/08/21 | FBR | PREPARATION OF HEARING ON MOTION FOR STRUCTURED DISMISSAL AND BIDDING PROCEDURES | 4.10 | Hrs |
| 12/09/21 | CY | TELEPHONE CONFERENCE WITH FBR RE STRUCTURED DISMISSAL HEARING. | 0.10 | Hrs |
| 12/09/21 | FBR | LITIGATION / COURT APPEARANCE HEARING ON STRUCTURE DISMISSAL MOTION AND BID ORICEDURES MOTION | 3.20 | Hrs |
| 12/20/21 | FBR | TELEPHONE CONFERENCE WITH DOUG SPELFOGEL RE STRUCTURED DISMISSAL PROPOSAL | 0.80 | Hrs |
| 02/10/22 | LS | REVIEW RENEWED MOTION TO DISMISS | 0.60 | Hrs |

DISMISSAL,VENUE,ABSTENTION & WITHDRAWAL  Totals    100.60  Hrs  $57,690.50

TOTAL FEES    $610,472.00

LEGAL SERVICES SUMMARY

| | | | |
|---|---|---|---|
| GREENE, A. MITCHELL | 0.90 Hrs | 0 /hr | No Charge |
| MEYERS, NATHANAEL F. | 6.50 Hrs | 0 /hr | No Charge |
| RINGEL, FRED B. | 0.00 Hrs | 0 /hr | No Charge |
| SASLOFF, ROBERT M. | 0.70 Hrs | 0 /hr | No Charge |
| SCHWARTZ, LORI | 5.10 Hrs | 0 /hr | No Charge |
| YEE, CLEMENT | 2.70 Hrs | 0 /hr | No Charge |
| MEYERS, NATHANAEL F. | 139.90 Hrs | 250 /hr | 34,975.00 |
| MENASCHÉ, NICHOLAS M. | 3.50 Hrs | 475 /hr | 1,662.50 |
| YEE, CLEMENT | 177.00 Hrs | 475 /hr | 84,075.00 |
| YEE, CLEMENT | 44.90 Hrs | 495 /hr | 22,225.50 |
| SASLOFF, ROBERT M. | 0.20 Hrs | 545 /hr | 109.00 |
| THOMAS, PHILIP H. | 2.70 Hrs | 550 /hr | 1,485.00 |
| SCHWARTZ, LORI | 150.50 Hrs | 570 /hr | 85,785.00 |
| EICHEL, STEVEN | 150.00 Hrs | 590 /hr | 88,500.00 |
| SCHWARTZ, LORI | 107.30 Hrs | 600 /hr | 64,380.00 |
| RINGEL, FRED B. | 191.60 Hrs | 750 /hr | 143,700.00 |
| GREENE, A. MITCHELL | 1.00 Hrs | 775 /hr | 775.00 |
| GREENE, A. MITCHELL | 2.10 Hrs | 800 /hr | 1,680.00 |

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

Re: CHAPTER 11

| | | | | |
|---|---|---|---|---|
| RINGEL, FRED B. | 101.40 | Hrs | 800 /hr | 81,120.00 |
| | 1,088.00 | Hrs | | 610,472.00 |