# EXHIBIT B

| Date | TKPR Name | Base Amt | Hourly Rate | Hours | Narrative |
|---|---|---|---|---|---|
| 7/15/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | CALL WITH L THOMPSON; EMAILS WITH D KOZLOWSKI RE: DRAFT PETITION, BUCHWALD DECLARATION, MOTION TO EXTEND TIME SCHEDULES, RESOLUTION AND REVIEW OF SAME |
| 7/15/2021 | THOMPSON, LATISHA V. | $ 858.00 | $ 660.00 | 1.3 | Weekly update call with client; review and respond to emails; review analyze petition |
| 7/15/2021 | KOZLOWSKI, DAVID | $ 1,690.00 | $ 650.00 | 2.6 | Prepare for and attend call with client; review and circulate documents; correspondence with client and bankruptcy counsel re filing; review revised 2004 application; update timeline; review docket and internal correspondence re same. |
| 7/15/2021 | MOLDOVAN, JOSEPH T. | $ 1,170.00 | $ 975.00 | 1.2 | catch up with team - all open issues; review consent; oc rk re same. |
| 7/16/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | CALLS, ATTENTION TO EMAILS, WORK ON LETTERS; EMAILS WITH J MOLDOVAN RE: ORDER GRANTING DISCOVERY AND REVIEW OF SAME |
| 7/16/2021 | KOZLOWSKI, DAVID | $ 455.00 | $ 650.00 | 0.7 | Correspondence with the US Trustee and bankruptcy counsel re case; review docket and order; telephone call with bankruptcy counsel re status and strategy. |
| 7/16/2021 | MOLDOVAN, JOSEPH T. | $ 1,852.50 | $ 975.00 | 1.9 | emails and calls dk re petition and other filing docs, 2004 motion; strategy discussions.; emails and calls ringel re same; emaisl w buchwald re insurance; revirew lardan declaration, tc clement re same. |
| 7/18/2021 | THOMPSON, LATISHA V. | $ 528.00 | $ 660.00 | 0.8 | Call with BK Counsel; review and respond to email; revise letter to court |
| 7/18/2021 | MOLDOVAN, JOSEPH T. | $ 487.50 | $ 975.00 | 0.5 | call with ringel and latisha re open ltigation |
| 7/18/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | WORKING ON MATTER; EMAILS WITH L THOMPSON RE: SUGGESTION OF BANKRUPTCY AND REVIEW OF SAME |
| 7/19/2021 | NEVEROVA, YULIYA | $ 200.00 | $ 500.00 | 0.4 | Call concerning background of matter and deliverables. Participants: Y. David Schraf, Latisha Thompson, Yuliya Neverova. |
| 7/19/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | CALL WITH L THOMPSON |
| 7/19/2021 | MOLDOVAN, JOSEPH T. | $ 585.00 | $ 975.00 | 0.6 | call with buchwald ringel re open issues re insurance and ops |
| 7/19/2021 | KOZLOWSKI, DAVID | $ 1,300.00 | $ 650.00 | 2 | Correspondence with Debtor's manager and Debtor's counsel; correspondence with client; internal correspondence re status. |
| 7/20/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | CALL WITH L THOMPSON |
| 7/20/2021 | THOMPSON, LATISHA V. | $ 462.00 | $ 660.00 | 0.7 | Weekly update and strategic meeting; review and respond to email |
| 7/20/2021 | MOLDOVAN, JOSEPH T. | $ 975.00 | $ 975.00 | 1 | status update call |
| 7/20/2021 | VAZQUEZ, FRANCIS | $ 42.00 | $ 210.00 | 0.2 | Received, review, and docket a copy of the Suggestion of Bankruptcy with Exhibit A. |
| 7/20/2021 | KNOX, TUKISHA | $ 320.00 | $ 400.00 | 0.8 | File Notice of Appearance |
| 7/20/2021 | KOZLOWSKI, DAVID | $ 585.00 | $ 650.00 | 0.9 | Review and correspondence re Lar Dan affidavit; coordinate notice of appearance; correspondence with J. Moldovan and Robinson Brog re status. |
| 7/21/2021 | KOZLOWSKI, DAVID | $ 715.00 | $ 650.00 | 1.1 | Correspondence with Robinson Brog; review docket; update calendar; correspondence update to client. |
| 7/22/2021 | MOLDOVAN, JOSEPH T. | $ 780.00 | $ 975.00 | 0.8 | discussions with team re communications by moskowitz et al with the state court and impending motion to dismiss the bk. |
| 7/22/2021 | KNOX, TUKISHA | $ 80.00 | $ 400.00 | 0.2 | Review of Docket for the week |
| 7/22/2021 | KOZLOWSKI, DAVID | $ 260.00 | $ 650.00 | 0.4 | Correspondence with L. Thompson and J. Moldovan re status. |
| 7/23/2021 | NEVEROVA, YULIYA | $ 850.00 | $ 500.00 | 1.7 | Revisions to papers for filing prior to circulation to Latisha Thompson for review and communications with managing clerks and legal assistants concerning required documents. |
| 7/23/2021 | KATSNELSON, ROBERT | $ 300.00 | $ 500.00 | 0.6 | Attention to corporate issues |
| 7/25/2021 | THOMPSON, LATISHA V. | $ 198.00 | $ 660.00 | 0.3 | Review and respond to email re; research and anticipated motion to dismiss |
| 7/26/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | CALL WITH L THOMPSON RE BE AVIV |
| 7/26/2021 | NEVEROVA, YULIYA | $ 450.00 | $ 500.00 | 0.9 | Call concerning next steps in bankruptcy and state court proceedings. Participants: Yuliya Neverova, Latisha Thompson, Joe Moldovan, Sally Siconolfy, Rob Katsnelson. |
| 7/26/2021 | MOLDOVAN, JOSEPH T. | $ 1,267.50 | $ 975.00 | 1.3 | calls with ringel re expected motion to dismiss; review materials re same; team meeting re prep of responsive brief and declarations. |
| 7/26/2021 | KNOX, TUKISHA | $ 120.00 | $ 400.00 | 0.3 | Review and save docket for the week |
| 7/26/2021 | KOZLOWSKI, DAVID | $ 715.00 | $ 650.00 | 1.1 | Telephone call with S. Siconolfi re status and background of case; team call re research and strategy; telephone call with J. Moldovan and Robinson Brog re client call. |
| 7/26/2021 | SICONOLFI, SALLY | $ 262.50 | $ 525.00 | 0.5 | Call with internal team to discuss response to motion |
| 7/26/2021 | SICONOLFI, SALLY | $ 1,680.00 | $ 525.00 | 3.2 | Conduct legal research on corporate authorization etc for response to dismissal motion |
| 7/26/2021 | THOMPSON, LATISHA V. | $ 264.00 | $ 660.00 | 0.4 | Review and respond to emails; Update call with YDS |
| 7/26/2021 | KATSNELSON, ROBERT | $ 250.00 | $ 500.00 | 0.5 | Call re: open items |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 7/27/2021 | VAZQUEZ, FRANCIS | $ 42.00 | $ 210.00 | 0.2 | Received, review, and docket a copy of the order granting the application for reassignment to Commercial Division. |
| 7/27/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | CONFERENCE CALL |
| 7/27/2021 | MOLDOVAN, JOSEPH T. | $ 1,170.00 | $ 975.00 | 1.2 | client call, team discussion re motion to dismiss response prep |
| 7/27/2021 | KOZLOWSKI, DAVID | $ 715.00 | $ 650.00 | 1.1 | Meeting with team and client; telephone call and correspondence with J. Moldovan and Robinson Brog re [redacted] |
| 7/27/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | CALL WITH L THOMPSON |
| 7/27/2021 | THOMPSON, LATISHA V. | $ 198.00 | $ 660.00 | 0.3 | Review and analyze court order; contact with BK counsel re: same |
| 7/28/2021 | KATSNELSON, ROBERT | $ 150.00 | $ 500.00 | 0.3 | Correspondence re: open issues |
| 7/28/2021 | SICONOLFI, SALLY | $ 2,887.50 | $ 525.00 | 5.5 | Conduct legal research and work on drafting response |
| 7/28/2021 | MOLDOVAN, JOSEPH T. | $ 487.50 | $ 975.00 | 0.5 | calls with ringel re [redacted] |
| 7/28/2021 | NEVEROVA, YULIYA | $ 800.00 | $ 500.00 | 1.6 | Continued research on equity of redemption. |
| 7/28/2021 | KOZLOWSKI, DAVID | $ 260.00 | $ 650.00 | 0.4 | Telephone call with Robinson Brog and internal team re strategy. |
| 7/29/2021 | THOMPSON, LATISHA V. | $ 1,056.00 | $ 660.00 | 1.6 | Contact with Y. Neverova re; revision to SJ motion; Review/revise letter to Court re: implications of bankruptcy; attention to legal research |
| 7/29/2021 | MOLDOVAN, JOSEPH T. | $ 585.00 | $ 975.00 | 0.6 | call w team re response to motion to dismiss. |
| 7/29/2021 | SICONOLFI, SALLY | $ 2,362.50 | $ 525.00 | 4.5 | Conduct legal research on pledge agreement; work on draft response |
| 7/29/2021 | KOZLOWSKI, DAVID | $ 585.00 | $ 650.00 | 0.9 | Research for anticipated motion to dismiss; review and correspondence re letter to state court re automatic stay form bankruptcy. |
| 7/29/2021 | NEVEROVA, YULIYA | $ 300.00 | $ 500.00 | 0.6 | Call with Latisha Thompson concerning motion, research question on equity of redemption, and declaration. |
| 7/29/2021 | NEVEROVA, YULIYA | $ 50.00 | $ 500.00 | 0.1 | Communications with Latisha Thompson concerning research question on equity of redemption and Justice Ostrager decision. |
| 7/29/2021 | NEVEROVA, YULIYA | $ 750.00 | $ 500.00 | 1.5 | Continued research on equity of redemption. |
| 8/1/2021 | THOMPSON, LATISHA V. | $ 528.00 | $ 660.00 | 0.8 | Draft letter to Court re: effect of BK stay; contact with Fred Ringel re:same |
| 8/2/2021 | VAZQUEZ, FRANCIS | $ 63.00 | $ 210.00 | 0.3 | Received, review, and docket a copy of the letter addressed to Justice Schecter writing in response to the Court's Order directing parties to file joint letter addressing the pending matters. |
| 8/2/2021 | THOMPSON, LATISHA V. | $ 726.00 | $ 660.00 | 1.1 | Correspondence with Court re: effect of BK filing; contact with opposing counsel re:submission of joint letter; prepare audit response; contact with K. Lande re:same |
| 8/2/2021 | MOMIN, KARIM N. | $ 282.00 | $ 705.00 | 0.4 | Teleconference with L. Thompson re: Audit Letter. |
| 8/2/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH L THOMPSON RE: DRAFT JOINT LETTER AND REVIEW OF SAME |
| 8/2/2021 | SICONOLFI, SALLY | $ 1,312.50 | $ 525.00 | 2.5 | Continued research; discussions with DK re open items; follow up. |
| 8/2/2021 | NEVEROVA, YULIYA | $ 357.00 | $ 510.00 | 0.7 | Drafting client declaration for bankruptcy, collecting exhibits, and communications with Latisha Thompson as to the same. |
| 8/2/2021 | KOZLOWSKI, DAVID | $ 396.00 | $ 660.00 | 0.6 | Correspondence and revision to draft response to anticipated MTD. |
| 8/2/2021 | NEVEROVA, YULIYA | $ 102.00 | $ 510.00 | 0.2 | Call with Latisha Thompson re: clogging for dual collateral loans |
| 8/2/2021 | NEVEROVA, YULIYA | $ 1,887.00 | $ 510.00 | 3.7 | Further research on equity of redemption. |
| 8/2/2021 | MOLDOVAN, JOSEPH T. | $ 1,365.00 | $ 975.00 | 1.4 | update client, review analysis, pre for mtd, oc team re same; tc ringel |
| 8/3/2021 | WYTENUS, CHRISTOPHER | $ 25.00 | $ 250.00 | 0.1 | Update internal docket and calendar re: cancelled conference |
| 8/3/2021 | SICONOLFI, SALLY | $ 367.50 | $ 525.00 | 0.7 | Participate in meeting with client |
| 8/3/2021 | SICONOLFI, SALLY | $ 2,257.50 | $ 525.00 | 4.3 | Revisions to response and continued review of documents |
| 8/3/2021 | NEVEROVA, YULIYA | $ 306.00 | $ 510.00 | 0.6 | Meeting re: next steps. Participants: Yuliya Neverova, Latisha Thompson, Joe Moldovan, Kozlowski. |
| 8/3/2021 | NEVEROVA, YULIYA | $ 2,295.00 | $ 510.00 | 4.5 | Further research on surplus related to equity of redemption and draft of the same. |
| 8/3/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | ZOOM CALL WITH L THOMPSON; EMAILS WITH J MOLDOVAN RE: EQUITY OF REDEMPTION ISSUE; EMAILS WITH D KOZLOWSKI RE: RIVERAIR TRANSCRIPTS AND REVIEW OF SAME |
| 8/3/2021 | THOMPSON, LATISHA V. | $ 858.00 | $ 660.00 | 1.3 | Call with BK team re: response to objection to discovery; open areas of research; review and respond to email |
| 8/3/2021 | KOZLOWSKI, DAVID | $ 3,300.00 | $ 660.00 | 5 | Correspondence with bankruptcy counsel and manager; review and revise response to motion to dismiss. |
| 8/3/2021 | MOLDOVAN, JOSEPH T. | $ 2,827.50 | $ 975.00 | 2.9 | team call re 2004 issues; expected mtd issues, equityh of redemption; review rs re same. |
| 8/4/2021 | KATSNELSON, ROBERT | $ 612.00 | $ 510.00 | 1.2 | Review of authority issues questioned |
| 8/4/2021 | SICONOLFI, SALLY | $ 2,782.50 | $ 525.00 | 5.3 | Review documents and work on response to MTD. |
| 8/4/2021 | NEVEROVA, YULIYA | $ 2,193.00 | $ 510.00 | 4.3 | Reviewing cases on westlaw concerning proceedings under 11 u.s.c 363 and rights of redemption. |
| 8/4/2021 | SICONOLFI, SALLY | $ 420.00 | $ 525.00 | 0.8 | Prepare for and participate in call with Debtor's counsel re expected next steps |
| 8/4/2021 | NEVEROVA, YULIYA | $ 357.00 | $ 510.00 | 0.7 | Call concerning next steps on research. Participants: Yuliya Neverova, Latisha Thompson, Dave Kozlowski. |
| 8/4/2021 | SCHARF, Y. DAVID | $ 597.00 | $ 995.00 | 0.6 | CALL WITH L THOMPSON; EMAILS WITH J MOLDOVAN RE: PURCHASE OF THE LOAN |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 8/4/2021 | THOMPSON, LATISHA V. | $ 528.00 | $ 660.00 | 0.8 | Call with D. Kozlowski: safe update and open issues; review and respond to email; call with D. Kozlowski and Y. Neverova; research |
| 8/4/2021 | KOZLOWSKI, DAVID | $ 3,036.00 | $ 660.00 | 4.6 | Telephone calls and emails with internal team and bankruptcy counsel re motion to dismiss and strategy in responding; continue research. |
| 8/4/2021 | MOLDOVAN, JOSEPH T. | $ 3,997.50 | $ 975.00 | 4.1 | Mtg re 286 Rider - MTD; review rs and material; calls w team throughout day |
| 8/5/2021 | THOMPSON, LATISHA V. | $ 660.00 | $ 660.00 | 1 | Review and respond to email;  legal research re:equity of redemption ; review notice of appeal; contact with F. Ringel and YDS re::same |
| 8/5/2021 | SICONOLFI, SALLY | $ 157.50 | $ 525.00 | 0.3 | Review MTD |
| 8/5/2021 | KOZLOWSKI, DAVID | $ 2,310.00 | $ 660.00 | 3.5 | Review motion to dismiss; review research and cases; correspondence with client, internal team, and bankruptcy counsel re same. |
| 8/5/2021 | MCLAUGHLIN, TERENCE K. | $ 748.00 | $ 680.00 | 1.1 | REVIEW OF DRAFT OBJ TO MOTION TO DISMISS PREPARED BY SALLY S. |
| 8/5/2021 | MOLDOVAN, JOSEPH T. | $ 3,802.50 | $ 975.00 | 3.9 | calls and emails throughout day; review mtd; oc dk re same |
| 8/5/2021 | SCHARF, Y. DAVID | $ 398.00 | $ 995.00 | 0.4 | EMAILS WITH J MOLDOVAN; EMAILS WITH D KOZLOWSKI RE: OBJECTION TO DISMISSAL MOTION, CHALLENGE OF STAY VIOLATION. |
| 8/6/2021 | KATSNELSON, ROBERT | $ 510.00 | $ 510.00 | 1 | Attention to authority issues |
| 8/6/2021 | MOLDOVAN, JOSEPH T. | $ 3,022.50 | $ 975.00 | 3.1 | review materials re mtd; emails dk, yds, lt re same; review research re various issues; equity of redemption issue |
| 8/6/2021 | NEVEROVA, YULIYA | $ 1,020.00 | $ 510.00 | 2 | Review of bankruptcy motion and research into bad-faith filing and draft of response as to the same. |
| 8/6/2021 | KOZLOWSKI, DAVID | $ 2,112.00 | $ 660.00 | 3.2 | Review docket; correspondence and telephone calls with internal team and bankruptcy counsel re dismissal response and research. |
| 8/6/2021 | SCHARF, Y. DAVID | $ 1,293.50 | $ 995.00 | 1.3 | CALL WITH E EPSTEIN; EMAILS WITH R KATSNELSON RE: BORROWERS CERTIFICATE AND REVIEW OF SAME; EMAILS WITH D KOZLOWSKI RE: PLEDGE AGREEMENT AND REVIEW OF SAME; EMAILS WITH J MOLDOVAN RE: MINISTERIAL ERROR CORRECTION; EMAILS WITH L THOMPSON RE: RIGHT TO REDEEM, EQUITY OF REDEMPTION AND REVIEW OF SAME; EMAILS WITH F RINGEL RE: STATE COURT APPEAL |
| 8/6/2021 | SICONOLFI, SALLY | $ 105.00 | $ 525.00 | 0.2 | Respond to emails re MTD |
| 8/6/2021 | MCLAUGHLIN, TERENCE K. | $ 1,156.00 | $ 680.00 | 1.7 | ONGOING REVIEW OF EVOLVING MOTION TO DISMISS RESPONSE BRIEF |
| 8/7/2021 | NEVEROVA, YULIYA | $ 3,468.00 | $ 510.00 | 6.8 | Drafting statement of fact and researching arguments against bad-faith filing and additional arguments of equity of redemption. |
| 8/8/2021 | NEVEROVA, YULIYA | $ 255.00 | $ 510.00 | 0.5 | Call concerning takeaways from client call.  Participants:  Latisha Thompson, Y. David Scharf, Yuliya Neverova. |
| 8/8/2021 | NEVEROVA, YULIYA | $ 1,020.00 | $ 510.00 | 2 | Drafting statements of fact and arguments against bad-faith filing and equity of redemption and circulation to Latisha Thompson. |
| 8/8/2021 | NEVEROVA, YULIYA | $ 357.00 | $ 510.00 | 0.7 | Call concerning brief  Participants:  Latisha Thompson, Yuliya Neverova. |
| 8/8/2021 | THOMPSON, LATISHA V. | $ 2,178.00 | $ 660.00 | 3.3 | Call with YDS and Y. Neverova re: draft opposition to MTD; Review and revise same legal research |
| 8/8/2021 | SICONOLFI, SALLY | $ 262.50 | $ 525.00 | 0.5 | Emails with team re MTD |
| 8/8/2021 | KOZLOWSKI, DAVID | $ 1,518.00 | $ 660.00 | 2.3 | Review research and correspondence for response to motion to dismiss. |
| 8/8/2021 | SCHARF, Y. DAVID | $ 796.00 | $ 995.00 | 0.8 | CONFERENCE CALL; CALL WITH L THOMPSON; EMAILS WITH J MOLDOVAN RE: RIGHT OF REDEMPTION IN BK ESTATE |
| 8/8/2021 | MOLDOVAN, JOSEPH T. | $ 3,510.00 | $ 975.00 | 3.6 | review cases re equity of redemption; email to team re same |
| 8/9/2021 | MOLDOVAN, JOSEPH T. | $ 4,582.50 | $ 975.00 | 4.7 | review mtd and response, cases, oc dk re same; emails clients re same |
| 8/9/2021 | SICONOLFI, SALLY | $ 157.50 | $ 525.00 | 0.3 | Review MTD |
| 8/9/2021 | KOZLOWSKI, DAVID | $ 2,640.00 | $ 660.00 | 4 | Telephone call with S. Siconolfi re status of response; research bankruptcy issues re same. Research issues re equity of redemption in bankruptcy. Telephone call with bankruptcy counsel and internal team. |
| 8/9/2021 | NEVEROVA, YULIYA | $ 510.00 | $ 510.00 | 1 | Conference concerning MTD.  Participants: Joseph Moldovan, Yuliya Neverova, Latisha Thompson, Clement Yee, Steven Eicher, Sally Siconolofi, Dave Kozlowski, Fred Ringel, Steven Eichel. |
| 8/9/2021 | SICONOLFI, SALLY | $ 2,520.00 | $ 525.00 | 4.8 | Work on response to motion to dismiss; participate in call on same. |
| 8/9/2021 | THOMPSON, LATISHA V. | $ 264.00 | $ 660.00 | 0.4 | Revise motion; review and respond to email |
| 8/9/2021 | SCHARF, Y. DAVID | $ 398.00 | $ 995.00 | 0.4 | EMAILS WITH J MOLDOVAN RE: MEMO OUTLINING THE MTD AND PROPOSED RESPONSE, SUMMARY OF STATUS UPDATE CALL AND REVIEW OF SAME |
| 8/10/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | ZOOM MEETING; FOLLOW-UP EMAILS WITH J MOLDOVAN |
| 8/10/2021 | SICONOLFI, SALLY | $ 3,832.50 | $ 525.00 | 7.3 | Revisions to response to motion to dismiss; call with Debtors and MoCo attorneys; call with client re same |
| 8/10/2021 | NEVEROVA, YULIYA | $ 102.00 | $ 510.00 | 0.2 | Call with Latisha Thompson about research questions for MTD:  (I) exercise of pledge and (ii) consent. |
| 8/10/2021 | NEVEROVA, YULIYA | $ 510.00 | $ 510.00 | 1 | Call with client concerning ▮▮▮ |
| 8/10/2021 | NEVEROVA, YULIYA | $ 153.00 | $ 510.00 | 0.3 | Internal team call concerning MTD status in advance of client call. |
| 8/10/2021 | NEVEROVA, YULIYA | $ 1,785.00 | $ 510.00 | 3.5 | Research on the power of exercise the pledge to make management decisions such as petition for bankruptcy, write up of the same and communications with Latisha Thompson as to the same. |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 8/10/2021 | NEVEROVA, YULIYA | $ 51.00 | $ 510.00 | 0.1 | Communications with Sally Siconolfi about consent for pledge. |
| 8/10/2021 | KOZLOWSKI, DAVID | $ 1,782.00 | $ 660.00 | 2.7 | Preparation for and call with client and team; telephone calls with bankruptcy counsel; review and revise response to motion to dismiss; research re same. |
| 8/10/2021 | THOMPSON, LATISHA V. | $ 2,178.00 | $ 660.00 | 3.3 | Weekly update call: Draft/revise motion to dismiss; legal research |
| 8/10/2021 | KATSNELSON, ROBERT | $ 204.00 | $ 510.00 | 0.4 | Attention to pledge exercise |
| 8/10/2021 | MOLDOVAN, JOSEPH T. | $ 2,535.00 | $ 975.00 | 2.6 | 286 Rider status calls throughout day; review latest turns of draft docs. |
| 8/11/2021 | SICONOLFI, SALLY | $ 2,992.50 | $ 525.00 | 5.7 | Revisions to response (2.9); conduct legal research re pledge (2.8) |
| 8/11/2021 | KOZLOWSKI, DAVID | $ 264.00 | $ 660.00 | 0.4 | Correspondence re research for response to motion to dismiss; telephone call with J. Moldovan and S. Siconolfi re motion to dismiss and research. |
| 8/11/2021 | THOMPSON, LATISHA V. | $ 1,782.00 | $ 660.00 | 2.7 | Draft/revise Motion to dismiss; legal research; review and respond to email; attention to withdrawal of appeal on behalk of debtor entity |
| 8/12/2021 | KNOX, TUKISHA | $ 280.00 | $ 400.00 | 0.7 | Review case filings for review and calendaring deadlines |
| 8/12/2021 | MOLDOVAN, JOSEPH T. | $ 4,777.50 | $ 975.00 | 4.9 | review resise docs throughout day; calls with all team members re same, insurance issues; calls with ringel |
| 8/13/2021 | THOMPSON, LATISHA V. | $ 132.00 | $ 660.00 | 0.2 | Review and respond to email re: draft of opposition to motion to dismiss |
| 8/13/2021 | SICONOLFI, SALLY | $ 105.00 | $ 525.00 | 0.2 | Review emails on status |
| 8/15/2021 | MOLDOVAN, JOSEPH T. | $ 7,702.50 | $ 975.00 | 7.9 | review revise brief, emails ringle re same,. review buchwald declaration. |
| 8/15/2021 | NEVEROVA, YULIYA | $ 1,887.00 | $ 510.00 | 3.7 | Cite check and revisions to final draft of motion to dismiss. |
| 8/15/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | EMAILS WITH J MOLDOVAN RE: RESPONSE TO MOTION TO DISMISS BANKRUPTCY AND REVIEW OF SAME |
| 8/15/2021 | THOMPSON, LATISHA V. | $ 528.00 | $ 660.00 | 0.8 | Attention to correction of exhibits; contact with Y. Neverova re;same; review and respond to email |
| 8/16/2021 | KATSNELSON, ROBERT | $ 102.00 | $ 510.00 | 0.2 | Attention to corporate matters |
| 8/16/2021 | DAVIS, CHELSEY A. | $ 1,652.00 | $ 295.00 | 5.6 | REVIEW AND RESPOND TO EMAILS FROM COUNSEL; CITE AND FACT CHECK MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO DISMISS; FACT AND CITE CHECK DECLARATION AND MEMORANDUM AGAINST POTENTIAL EXHIBITS THERETO; INPUT REVISIONS INTO NEW VERSIONS OF DECLARATION AND MEMORANDUM OF LAW AND CIRCULATE TO CASETEAM FOR REVIEW; REVISE DRAFT PAPERS AND EXHIBITS TO EXCLUDE REMOVED EXHIBIT; REVIEW DRAFT DECLARATION OF LVT AND PULL EXHIBITS THERETO; RENAME EXHIBITS AND REVISE DECLARATION TO MATCH EXHIBIT LETTERS. |
| 8/16/2021 | NEVEROVA, YULIYA | $ 714.00 | $ 510.00 | 1.4 | Completed Cite check on final draft of response to motion to dismiss. |
| 8/16/2021 | SCHARF, Y. DAVID | $ 2,587.00 | $ 995.00 | 2.6 | EMAILS WITH J MOLDOVAN RE: REVISIONS TO BRIEF; EMAILS WITH D KOZLOWSKI RE: REVISION TO BRIEF AND REVIEW OF SAME; EMAILS WITH Y NEVEROVA RE: WORKING DRAFT AND REVIEW AND COMMENT ON MULTIPLE VERSIONS OF SAME, FURTHER REVISED DRAFT, HARLEV DECLARATION AND REVIEW OF SAME; EMAILS WITH F RINGEL RE: BUCHWALD DECLARATION AND DEBTORS RESPONSE TO MTD AND REVIEW OF SAME |
| 8/16/2021 | NEVEROVA, YULIYA | $ 102.00 | $ 510.00 | 0.2 | Call with Sally re: filing. |
| 8/16/2021 | SICONOLFI, SALLY | $ 3,465.00 | $ 525.00 | 6.6 | Revisions to response to MTD and exhibits and declarations. |
| 8/16/2021 | NEVEROVA, YULIYA | $ 357.00 | $ 510.00 | 0.7 | Revisions on declaration and MTD and communications with Sally and Latisha as to the same. |
| 8/16/2021 | NEVEROVA, YULIYA | $ 306.00 | $ 510.00 | 0.6 | Drafting Thompson declaration and communications as to the same. |
| 8/16/2021 | NEVEROVA, YULIYA | $ 255.00 | $ 510.00 | 0.5 | Review of Harlev declaration exhibits and communications as to the same with Latisha Thompson. |
| 8/16/2021 | NEVEROVA, YULIYA | $ 153.00 | $ 510.00 | 0.3 | Communications with Sally concerning outstanding items. |
| 8/16/2021 | MOLDOVAN, JOSEPH T. | $ 6,630.00 | $ 975.00 | 6.8 | review revise doc; oc team re same; tcs fred re same; review debtor response |
| 8/16/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Exhibit review for Mtn to Dismiss |
| 8/16/2021 | KOZLOWSKI, DAVID | $ 2,904.00 | $ 660.00 | 4.4 | Telephone call with internal bankruptcy team re status; correspondence re insurance payment; review and revise response; email to client. |
| 8/16/2021 | THOMPSON, LATISHA V. | $ 858.00 | $ 660.00 | 1.3 | Review and revise declarations; contact with Y. Neverova re:same; revise brief; review analyze notice of appeal filed by borrower |
| 8/16/2021 | MCLAUGHLIN, TERENCE K. | $ 680.00 | $ 680.00 | 1 | REVIEW OF CURRENT DRAFT OF BRIEF AND TRACKING OF REVISIONS |
| 8/17/2021 | KATSNELSON, ROBERT | $ 255.00 | $ 510.00 | 0.5 | Attention to protective advance issues |
| 8/17/2021 | NEVEROVA, YULIYA | $ 153.00 | $ 510.00 | 0.3 | Review of and revisions to Thompson declaration and communications with Chelsey Davis re: next steps. |
| 8/17/2021 | SICONOLFI, SALLY | $ 682.50 | $ 525.00 | 1.3 | Prepare for and participate in call with Debtor and it's clients |
| 8/17/2021 | SICONOLFI, SALLY | $ 892.50 | $ 525.00 | 1.7 | Review and comment on declarations. |
| 8/17/2021 | NEVEROVA, YULIYA | $ 612.00 | $ 510.00 | 1.2 | Weekly client call. |
| 8/17/2021 | NEVEROVA, YULIYA | $ 51.00 | $ 510.00 | 0.1 | Call with Joe Moldovan re: Toby's membership and review of documents as to the same. |
| 8/17/2021 | DAVIS, CHELSEY A. | $ 590.00 | $ 295.00 | 2 | FACT CHECK EXHIBIT REFERENCES IN OPPOSITION BRIEF TO BANKR. MOTION TO DISMISS AGAINST DRAFT THOMPSON AND HARLEV DECLARATION AND EXHIBITS THERETO; INPUT CITE REVISIONS INTO NEW VERSION OF BRIEF AND SEND TO YN FOR REVIEW. |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 8/17/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Exhibit review for Mtn to Dismiss |
| 8/17/2021 | KNOX, TUKISHA | $ 80.00 | $ 400.00 | 0.2 | Court Solutions registration for attys |
| 8/17/2021 | NEVEROVA, YULIYA | $ 204.00 | $ 510.00 | 0.4 | Call with David Kozlowski re: filing. |
| 8/17/2021 | NEVEROVA, YULIYA | $ 867.00 | $ 510.00 | 1.7 | Review of and revisions to MOL and declarations and internal communications as to the same. |
| 8/17/2021 | SICONOLFI, SALLY | $ 315.00 | $ 525.00 | 0.6 | Continued review of materials and a multitude of discussions via email |
| 8/17/2021 | KOZLOWSKI, DAVID | $ 5,082.00 | $ 660.00 | 7.7 | Review and revise pleadings; attend calls and correspondence re pleadings, revisions, research, and filing logistics. |
| 8/17/2021 | SCHARF, Y. DAVID | $ 995.00 | $ 995.00 | 1 | CONFERENCE CALL; EMAILS WITH Y NEVEROVA RE: THOMPSON DECLARATION AND REVIEW OF SAME; EMAILS WITH J MOLDOVAN RE: COMMENTS TO MTD AND REVIEW OF SAME |
| 8/17/2021 | THOMPSON, LATISHA V. | $ 1,188.00 | $ 660.00 | 1.8 | Weekly update cate; revise Response to MTD; review and respond to email re:same |
| 8/17/2021 | WYTENUS, CHRISTOPHER | $ 50.00 | $ 250.00 | 0.2 | E-mails with case team re: Thursday's bankruptcy filings |
| 8/17/2021 | MCLAUGHLIN, TERENCE K. | $ 340.00 | $ 680.00 | 0.5 | ONGOING REVIEW OF DRAFT REVISIONS AND SHARE FEEDBACK |
| 8/17/2021 | MOLDOVAN, JOSEPH T. | $ 4,777.50 | $ 975.00 | 4.9 | team call; client call, oc team re anticipated mtd and research. |
| 8/18/2021 | NEVEROVA, YULIYA | $ 102.00 | $ 510.00 | 0.2 | Communications with Latisha Thompson in advance of filing and revisions to the brief as to the same. |
| 8/18/2021 | NEVEROVA, YULIYA | $ 255.00 | $ 510.00 | 0.5 | Internal call with attorneys, clerks, and legal assistants about outstanding items in advance of filing. |
| 8/18/2021 | SICONOLFI, SALLY | $ 787.50 | $ 525.00 | 1.5 | Calls re filing and emails re documents |
| 8/18/2021 | KNOX, TUKISHA | $ 1,200.00 | $ 400.00 | 3 | Preparation of exhibits for filing of Response to Motion |
| 8/18/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Preparation of Binder and Email to Chambers and Service List |
| 8/18/2021 | NEVEROVA, YULIYA | $ 153.00 | $ 510.00 | 0.3 | Final review of the Harlev Declaration and communications with Ben Harlev as to the same. |
| 8/18/2021 | NEVEROVA, YULIYA | $ 102.00 | $ 510.00 | 0.2 | Communications with Robinson Brog re documents. |
| 8/18/2021 | KOZLOWSKI, DAVID | $ 1,914.00 | $ 660.00 | 2.9 | Internal correspondence and correspondence with Debtor's counsel re [redacted] review and revise related proceedings and exhibits. |
| 8/18/2021 | THOMPSON, LATISHA V. | $ 396.00 | $ 660.00 | 0.6 | Attention to review and finalizing declarations and brief; contact with Y. Neverova re:same |
| 8/18/2021 | DAVIS, CHELSEY A. | $ 442.50 | $ 295.00 | 1.5 | REVIEW DRAFT DECLARATIONS AND CONFIRM ALL EXHIBITS CITED PROPERLY; T/C WITH CASETEAM RE: FILING LOGISTICS; PREPARE FTP FOR DECLARATIONS AND SEND CREDENTIALS TO TK AND YN FOR DISTRIBUTION. |
| 8/18/2021 | WYTENUS, CHRISTOPHER | $ 125.00 | $ 250.00 | 0.5 | Call with case team re: tomorrow's bankruptcy filings |
| 8/18/2021 | MOLDOVAN, JOSEPH T. | $ 4,192.50 | $ 975.00 | 4.3 | tc ringle; review 60b response; calls re corbin; tc rubin re same; review latest draft of response |
| 8/18/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | EMAILS WITH Y NEVEROVA RE: RESPONSE TO MTD AND REVIEW OF SAME |
| 8/19/2021 | THOMPSON, LATISHA V. | $ 858.00 | $ 660.00 | 1.3 | Attention to review and respond to emails re: audit response; review/revise final filing of response |
| 8/19/2021 | NEVEROVA, YULIYA | $ 102.00 | $ 510.00 | 0.2 | Communications with David Kozlowski re: documents for filing. |
| 8/19/2021 | KOZLOWSKI, DAVID | $ 2,310.00 | $ 660.00 | 3.5 | Finalize and coordinate filing of response and related documents; telephone calls and emails with various parties re same. |
| 8/19/2021 | KNOX, TUKISHA | $ 240.00 | $ 400.00 | 0.6 | ECF Filing of Response to MTD |
| 8/19/2021 | KNOX, TUKISHA | $ 1,200.00 | $ 400.00 | 3 | Preparation of pleadings and exhibits for filing |
| 8/19/2021 | KNOX, TUKISHA | $ 1,600.00 | $ 400.00 | 4 | Preparation of Binders for service list, email and regular to all parties and chambers |
| 8/19/2021 | NEVEROVA, YULIYA | $ 255.00 | $ 510.00 | 0.5 | Internal communications concerning final edits for filing and review of the same. |
| 8/19/2021 | SCHARF, Y. DAVID | $ 597.00 | $ 995.00 | 0.6 | CALL RE: MTD; EMAILS WITH J MOLDOVAN RE: FILING; EMAILS WITH F RINGEL RE: [redacted] AND REVIEW OF SAME; EMAILS WITH B HARLEV RE: [redacted] |
| 8/19/2021 | MOLDOVAN, JOSEPH T. | $ 1,365.00 | $ 975.00 | 1.4 | calls throughout day re filing status; call ringle re [redacted] |
| 8/20/2021 | NEVEROVA, YULIYA | $ 102.00 | $ 510.00 | 0.2 | Calls with Latisha Thompson re: audit for Ben-Aviv. |
| 8/20/2021 | NEVEROVA, YULIYA | $ 612.00 | $ 510.00 | 1.2 | Review of audit procedures and prior audit information provided and draft of new audit letter. |
| 8/20/2021 | THOMPSON, LATISHA V. | $ 264.00 | $ 660.00 | 0.4 | Attention to email re scheduling; attention to review/revisions of audit response |
| 8/20/2021 | MOMIN, KARIM N. | $ 282.00 | $ 705.00 | 0.4 | Draft and review email correspondence; review and comment upon audit letter. |
| 8/20/2021 | SCHARF, Y. DAVID | $ 99.50 | $ 995.00 | 0.1 | EMAILS WITH B HARLEV RE: [redacted]; EMAILS WITH L THOMPSON RE: REVIEW |
| 8/20/2021 | NEVEROVA, YULIYA | $ 51.00 | $ 510.00 | 0.1 | Communications with David Kozlowski re: documents for filing. |
| 8/20/2021 | KOZLOWSKI, DAVID | $ 528.00 | $ 660.00 | 0.8 | Correspondence re filing and strategy; review docket and deadlines. |
| 8/20/2021 | MOLDOVAN, JOSEPH T. | $ 487.50 | $ 975.00 | 0.5 | calls w ringel, emails client re [redacted] |
| 8/23/2021 | NEVEROVA, YULIYA | $ 51.00 | $ 510.00 | 0.1 | Communications with Latisha Thompson re: audit update. |
| 8/23/2021 | MOLDOVAN, JOSEPH T. | $ 4,777.50 | $ 975.00 | 4.9 | oc team re prep for hearing; call w ringel |
| 8/23/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH E EPSTEIN RE: [redacted] |
| 8/23/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Retreive Response to Mtn and Declarations |
| 8/23/2021 | SICONOLFI, SALLY | $ 157.50 | $ 525.00 | 0.3 | Emails with clients re upcoming hearing |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 8/23/2021 | KOZLOWSKI, DAVID | $ 1,122.00 | $ 660.00 | 1.7 | Telephone calls and correspondence re strategy. |
| 8/23/2021 | SICONOLFI, SALLY | $ 105.00 | $ 525.00 | 0.2 | Respond to emails re upcoming hearing |
| 8/23/2021 | KATSNELSON, ROBERT | $ 204.00 | $ 510.00 | 0.4 | Attention to loan document review request |
| 8/23/2021 | GRANT, HERETTO L. | $ 82.50 | $ 275.00 | 0.3 | Created FTP for Case data delivery |
| 8/24/2021 | MOLDOVAN, JOSEPH T. | $ 2,827.50 | $ 975.00 | 2.9 | hearing before judge re mtd extention of time; emails clients post; continued prep for hearing. |
| 8/24/2021 | KOZLOWSKI, DAVID | $ 2,376.00 | $ 660.00 | 3.6 | Appear in court at status conference; register for next hearing; telephone calls and emails re strategy and preparation for hearing on MTD. |
| 8/24/2021 | KNOX, TUKISHA | $ 120.00 | $ 400.00 | 0.3 | Daily Docket report |
| 8/24/2021 | THOMPSON, LATISHA V. | $ 528.00 | $ 660.00 | 0.8 | Appearance at a Court conference re: extension request; review and respond to email |
| 8/24/2021 | SICONOLFI, SALLY | $ 262.50 | $ 525.00 | 0.5 | Further emails re upcoming hearing |
| 8/24/2021 | KATSNELSON, ROBERT | $ 663.00 | $ 510.00 | 1.3 | Attention to loan documents and bankruptcy issues |
| 8/24/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | EMAILS WITH J MOLDOVAN RE: REQUEST FOR EXTENSION |
| 8/25/2021 | NEVEROVA, YULIYA | $ 459.00 | $ 510.00 | 0.9 | Review of reply filed by Development. |
| 8/25/2021 | MOLDOVAN, JOSEPH T. | $ 6,630.00 | $ 975.00 | 6.8 | review replky to mtd response; team calls; debtor calls; review analysis; prep for hearing |
| 8/25/2021 | KOZLOWSKI, DAVID | $ 2,178.00 | $ 660.00 | 3.3 | Review reply to responses to the motion to dismiss; telephone call with internal team with respect to the same. Legal research on relevant cases and correspondence re same. Emails with client, Debtor's counsel, and internal team. |
| 8/25/2021 | NEVEROVA, YULIYA | $ 408.00 | $ 510.00 | 0.8 | Internal meeting re: Aviv response and next steps. |
| 8/25/2021 | NEVEROVA, YULIYA | $ 1,275.00 | $ 510.00 | 2.5 | Research into ██████ |
| 8/25/2021 | THOMPSON, LATISHA V. | $ 528.00 | $ 660.00 | 0.8 | Review and analyze reply; review and respond to email re:same; and audit response; legal research |
| 8/25/2021 | NEVEROVA, YULIYA | $ 51.00 | $ 510.00 | 0.1 | Communications with David Kozlowski re: exhibit filing. |
| 8/25/2021 | SCHARF, Y. DAVID | $ 1,691.50 | $ 995.00 | 1.7 | EMAILS WITH J MOLDOVAN RE: ██████ ; EMAILS WITH CLIENT; REVIEW MOTION PAPERS |
| 8/25/2021 | MCLAUGHLIN, TERENCE K. | $ 3,128.00 | $ 680.00 | 4.6 | REVIEW OF DEVELOPMENT'S MOTION REPLY PAPERS AND DISCUSSIONS WITH TEAM RE SAME; CALL WITH MOLDOVAN ET AL; BEGIN REVIEWING CASES IN THE REPLY AND CREATING CASE SUMMARY NOTES |
| 8/25/2021 | KATSNELSON, ROBERT | $ 816.00 | $ 510.00 | 1.6 | Review of response and analysis of same |
| 8/26/2021 | MOLDOVAN, JOSEPH T. | $ 3,510.00 | $ 975.00 | 3.6 | team and client call re status and strategy; review analysis of open issues; oc team re same. |
| 8/26/2021 | DAVIS, CHELSEY A. | $ 147.50 | $ 295.00 | 0.5 | REVIEW AND RESPOND TO EMAILS FROM COUNSEL; SEARCH CLIENT DOCUMENTS FOR ██████ SEND TO YN AND RK FOR REVIEW. |
| 8/26/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Reviewed docket to download and store pleadings for upcoming hearing |
| 8/26/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Register attys for 8/30 hearing with court solutions |
| 8/26/2021 | THOMPSON, LATISHA V. | $ 1,056.00 | $ 660.00 | 1.6 | Update call with client re: reply; attanetion to issues raised therein; review and reply to email |
| 8/26/2021 | NEVEROVA, YULIYA | $ 510.00 | $ 510.00 | 1 | Attended weekly client and legal team meeting. |
| 8/26/2021 | KOZLOWSKI, DAVID | $ 1,452.00 | $ 660.00 | 2.2 | Telephone calls with clients, internal team, and Debtor's counsel; correspondence and prepare for hearing. |
| 8/26/2021 | NEVEROVA, YULIYA | $ 1,938.00 | $ 510.00 | 3.8 | Research into ██████ and communications with Robert Katsnelson as to the same. |
| 8/26/2021 | NEVEROVA, YULIYA | $ 306.00 | $ 510.00 | 0.6 | Call with David Kozlowski re: status of research. |
| 8/26/2021 | SICONOLFI, SALLY | $ 262.50 | $ 525.00 | 0.5 | Emails relating to upcoming hearing. |
| 8/26/2021 | SCHARF, Y. DAVID | $ 2,487.50 | $ 995.00 | 2.5 | EMAILS WITH J MOLDOVAN RE: STRATEGY; EMAILS WITH B HARLEV RE: ██████ ; HEARING PREP; CALL WITH CLIENT |
| 8/26/2021 | MCLAUGHLIN, TERENCE K. | $ 3,604.00 | $ 680.00 | 5.3 | ONGOING CREATION OF CASE SUMMARIES FOR ALL CASES CITED IN THE PAPERS FOR MOLDOVAN'S USE IN ARGUMENT |
| 8/26/2021 | KATSNELSON, ROBERT | $ 663.00 | $ 510.00 | 1.3 | Review of response and analysis of same |
| 8/27/2021 | MOLDOVAN, JOSEPH T. | $ 4,290.00 | $ 975.00 | 4.4 | prep for hearing team call re research and analysis status |
| 8/27/2021 | NEVEROVA, YULIYA | $ 204.00 | $ 510.00 | 0.4 | Internal meeting re: Aviv response and next steps. Participants: Joe Moldovan, Yuliya Neverova, David Kozlowski, Fred Ringel. |
| 8/27/2021 | NEVEROVA, YULIYA | $ 918.00 | $ 510.00 | 1.8 | Writeup of oral argument notes concerning ██████ for comments from broader group of internal attorneys. |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 8/27/2021 | NEVEROVA, YULIYA | $ 102.00 | $ 510.00 | 0.2 | Internal meeting re: ▮. Participants: Joe Moldovan, Yuliya Neverova, David Kozlowski, David Lerner, Latisha Thompson, and Rob Katsnelson. |
| 8/27/2021 | LERNER, DAVID | $ 1,793.00 | $ 815.00 | 2.2 | conf. JTM, JLevy, DKozlowski, YNeverova, RKAtznelson; review litigation papers |
| 8/27/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Preparation of Exhibits for hearing |
| 8/27/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Registration of attys for 8/30 hearing with Court Solutions |
| 8/27/2021 | THOMPSON, LATISHA V. | $ 264.00 | $ 660.00 | 0.4 | Call with team re: argument preparation; review and respond to email |
| 8/27/2021 | NEVEROVA, YULIYA | $ 612.00 | $ 510.00 | 1.2 | Research for case law on ▮. |
| 8/27/2021 | KOZLOWSKI, DAVID | $ 1,650.00 | $ 660.00 | 2.5 | Telephone calls and emails internally and with Debtor's counsel re motion to dismiss hearing and open arguments. |
| 8/27/2021 | DAVIS, CHELSEY A. | $ 147.50 | $ 295.00 | 0.5 | SEARCH CLIENT DOCUMENTS FOR YN AND RK AND SEND RESULTING DOCUMENTS. |
| 8/27/2021 | LEVY, JACK | $ 745.00 | $ 745.00 | 1 | REVIEW EMAIL; TELEPHONE CONFERENCE WITH LERNER/MOLDOVAN. |
| 8/27/2021 | MCLAUGHLIN, TERENCE K. | $ 3,468.00 | $ 680.00 | 5.1 | COMPLETE CASE NOTES AND OTHER PREP MATERIALS FOR UPCOMING ARGUMENT |
| 8/27/2021 | KATSNELSON, ROBERT | $ 663.00 | $ 510.00 | 1.3 | Review of response and analysis of same |
| 8/27/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | CALL WITH TEAM RE: PREP |
| 8/28/2021 | NEVEROVA, YULIYA | $ 561.00 | $ 510.00 | 1.1 | Further research for case law on ▮. |
| 8/28/2021 | KOZLOWSKI, DAVID | $ 924.00 | $ 660.00 | 1.4 | Correspondence re hearing; review summary of case law and comments re same. |
| 8/28/2021 | KATSNELSON, ROBERT | $ 1,785.00 | $ 510.00 | 3.5 | Drafting loan document/enforcement summary |
| 8/29/2021 | MOLDOVAN, JOSEPH T. | $ 10,920.00 | $ 975.00 | 11.2 | prep for hearing; team calls |
| 8/29/2021 | NEVEROVA, YULIYA | $ 51.00 | $ 510.00 | 0.1 | Communications with Joe and Fred re: documents for hearing. |
| 8/29/2021 | KOZLOWSKI, DAVID | $ 1,452.00 | $ 660.00 | 2.2 | Correspondence re hearing; review prepared documents and correspondence re same; prepare for hearing. |
| 8/29/2021 | LEVY, JACK | $ 521.50 | $ 745.00 | 0.7 | REVIEW KATSNELSON DRAFTS; LERNER REVISIONS; TELEPHONE CONFERENCE WITH MOLDOVAN. |
| 8/29/2021 | LERNER, DAVID | $ 652.00 | $ 815.00 | 0.8 | review and revise resolutions; confs. JTM, JLevy |
| 8/29/2021 | KATSNELSON, ROBERT | $ 153.00 | $ 510.00 | 0.3 | Reviewing operating agreement revisions |
| 8/29/2021 | SCHARF, Y. DAVID | $ 1,293.50 | $ 995.00 | 1.3 | EMAILS WITH E EPSTEIN RE: ▮; EMAILS WITH J MOLDOVAN RE: ▮; EMAILS WITH B HARLEV RE: ▮ |
| 8/30/2021 | MOLDOVAN, JOSEPH T. | $ 5,460.00 | $ 975.00 | 5.6 | hearing on mtd and prep for same |
| 8/30/2021 | NEVEROVA, YULIYA | $ 1,326.00 | $ 510.00 | 2.6 | Attended court hearing in front of Judge Beckerman. |
| 8/30/2021 | NEVEROVA, YULIYA | $ 102.00 | $ 510.00 | 0.2 | Communications with David Kozlowski in advance of bankruptcy hearing. |
| 8/30/2021 | SICONOLFI, SALLY | $ 1,942.50 | $ 525.00 | 3.7 | Prepare for and attend hrg on MTD; follow up thereafter |
| 8/30/2021 | SCHARF, Y. DAVID | $ 2,686.50 | $ 995.00 | 2.7 | ATTENDED VIRTUAL HEARING ON MOTION TO DISMISS; FOLLOW-UP; EMAILS WITH D KOZLOWSKI RE ▮ |
| 8/30/2021 | KOZLOWSKI, DAVID | $ 2,772.00 | $ 660.00 | 4.2 | Work with J. Moldovan to prepare for and attend hearing regarding motion to dismiss. |
| 8/30/2021 | LEVY, JACK | $ 223.50 | $ 745.00 | 0.3 | E-MAILS RE. NOTIFICATION, ETC. |
| 8/30/2021 | THOMPSON, LATISHA V. | $ 1,452.00 | $ 660.00 | 2.2 | Prepare for and appear at Hearing; review and respond to email re:same |
| 8/30/2021 | LERNER, DAVID | $ 407.50 | $ 815.00 | 0.5 | confs JTM, DKozlowski re: ratification |
| 8/30/2021 | KATSNELSON, ROBERT | $ 306.00 | $ 510.00 | 0.6 | Attention to oral arguments |
| 8/31/2021 | KOZLOWSKI, DAVID | $ 132.00 | $ 660.00 | 0.2 | Correspondence re status. |
| 8/31/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | EMAILS WITH D KOZLOWSKI RE: HEARING TRANSCRIPT AND REVIEW OF SAME |
| 9/1/2021 | KATSNELSON, ROBERT | $ 153.00 | $ 510.00 | 0.3 | Attention to loan documents |
| 9/2/2021 | KATSNELSON, ROBERT | $ 459.00 | $ 510.00 | 0.9 | Review of loan documents and comments re: same |
| 9/3/2021 | MOLDOVAN, JOSEPH T. | $ 487.50 | $ 975.00 | 0.5 | emails fr re discovery issues; review materials re same. |
| 9/3/2021 | KOZLOWSKI, DAVID | $ 396.00 | $ 660.00 | 0.6 | Telephone calls and correspondence re status. |
| 9/3/2021 | KATSNELSON, ROBERT | $ 153.00 | $ 510.00 | 0.3 | Correspondence re: matter |
| 9/7/2021 | KOZLOWSKI, DAVID | $ 132.00 | $ 660.00 | 0.2 | Correspondence with Debtor's counsel re status conference. |
| 9/7/2021 | KNOX, TUKISHA | $ 120.00 | $ 400.00 | 0.3 | Register for Court Solutions and calendar hearing |
| 9/8/2021 | KOZLOWSKI, DAVID | $ 462.00 | $ 660.00 | 0.7 | Review docket. Telephone call with J. Moldovan and F. Ringel in advance of status conference. |
| 9/8/2021 | MOLDOVAN, JOSEPH T. | $ 585.00 | $ 975.00 | 0.6 | catch up call w dk re developments |
| 9/9/2021 | MOLDOVAN, JOSEPH T. | $ 1,365.00 | $ 975.00 | 1.4 | Court conference re discovery |
| 9/9/2021 | KOZLOWSKI, DAVID | $ 1,056.00 | $ 660.00 | 1.6 | Prepare for and attend status conference in 286 Rider bankruptcy; telephone calls and emails re same; correspondence with client re summary. |

| Date | Timekeeper | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 9/9/2021 | SCHARF, Y. DAVID | $ 99.50 | $ 995.00 | 0.1 | EMAILS WITH D KOZLOWSKI RE: STATUS CONFERENCE |
| 9/13/2021 | KOZLOWSKI, DAVID | $ 726.00 | $ 660.00 | 1.1 | Telephone call and correspondence with J. Moldovan re new counsel and issue re TRO/injunction; correspondence to move upcoming call. |
| 9/13/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH T KNOX RE: OTSC |
| 9/14/2021 | MOLDOVAN, JOSEPH T. | $ 2,632.50 | $ 975.00 | 2.7 | review motion for rearg; oc team re same; email client re same. |
| 9/14/2021 | NEVEROVA, YULIYA | $ 255.00 | $ 510.00 | 0.5 | Attended call re: motion to reargument drafting plan. Participants: Tukisha, Latishha, David, Joe, Terry, Yuliya. |
| 9/14/2021 | SCHARF, Y. DAVID | $ 1,194.00 | $ 995.00 | 1.2 | CALL RE: REARGUEMENT; EMAILS WITH J MOLDOVAN RE: CASE; EMAILS WITH D KOZLOWSKI RE: MOTION TO REARGUE FILED BY 286 AND REVIEW OF SAME; EMAILS WITH E EPSTEIN RE: |
| 9/14/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Monitor docket and calendar hearing and objection deadlines. Save filings to Filesite and distribute. |
| 9/14/2021 | SICONOLFI, SALLY | $ 262.50 | $ 525.00 | 0.5 | Call with team to discuss recent filings and plan going forward. |
| 9/14/2021 | THOMPSON, LATISHA V. | $ 528.00 | $ 660.00 | 0.8 | Team strategy call re: motion for reargument; review same; contact with Yuliya Neverova re:same |
| 9/14/2021 | KOZLOWSKI, DAVID | $ 1,650.00 | $ 660.00 | 2.5 | Review documents re the motion to reargue; conference call to discuss strategy re same. |
| 9/15/2021 | THOMPSON, LATISHA V. | $ 330.00 | $ 660.00 | 0.5 | Weekly client update call; review and analyze email |
| 9/15/2021 | MCLAUGHLIN, TERENCE K. | $ 1,496.00 | $ 680.00 | 2.2 | REVIEW OF PLEDGOR'S MOTION FOR REARGUMENT; COMPILING PRIOR BRIEFING ON MOTIONS FOR REARGUMENT; CALL WITH TEAM AND CLIENTS REGARDING MOTION FOR REARGUMENT; BEGIN WORK ON RESPONSE TO MOTION FOR REARGUMENT |
| 9/15/2021 | MOLDOVAN, JOSEPH T. | $ 1,755.00 | $ 975.00 | 1.8 | team call re update; review revise brief. |
| 9/16/2021 | MCLAUGHLIN, TERENCE K. | $ 1,564.00 | $ 680.00 | 2.3 | DRAFTING OF OPPOSITION TO MOTION TO REARGUE AND RELATED RESEARCH |
| 9/17/2021 | KOZLOWSKI, DAVID | $ 264.00 | $ 660.00 | 0.4 | Review and correspondence re settlement offer. |
| 9/17/2021 | MCLAUGHLIN, TERENCE K. | $ 2,244.00 | $ 680.00 | 3.3 | EXTENSIVE WORK ON THE OPPOSITION TO THE MOTION FOR REARGUMENT |
| 9/17/2021 | SCHARF, Y. DAVID | $ 99.50 | $ 995.00 | 0.1 | EMAILS WITH J MOLDOVAN RE: OFFER OF SETTLEMENT FROM HERITAGE AND REVIEW OF SAME; EMAILS WITH E EPSTEIN RE: |
| 9/17/2021 | MOLDOVAN, JOSEPH T. | $ 682.50 | $ 975.00 | 0.7 | cal w fr re |
| 9/19/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | ATTENTION TO EMAILS RE: HERITAGE OFFER OF SETTLEMENT |
| 9/19/2021 | MCLAUGHLIN, TERENCE K. | $ 1,836.00 | $ 680.00 | 2.7 | CONTINUED DRAFTING OF THE OPPOSITION TO THE MOTION TO REARGUE |
| 9/20/2021 | KATSNELSON, ROBERT | $ 867.00 | $ 510.00 | 1.7 | Attention opposing parties LLC authority arguments |
| 9/20/2021 | MOLDOVAN, JOSEPH T. | $ 3,120.00 | $ 975.00 | 3.2 | review response to motion to reargue; oc team re same. |
| 9/20/2021 | MCLAUGHLIN, TERENCE K. | $ 4,284.00 | $ 680.00 | 6.3 | EXTENSIVE WORK TO FINALIZE FIRST DRAFT OF OPPOSITION TO MOTION TO REARGUE |
| 9/20/2021 | KOZLOWSKI, DAVID | $ 792.00 | $ 660.00 | 1.2 | Review and revise response to motion to reargue; |
| 9/20/2021 | THOMPSON, LATISHA V. | $ 858.00 | $ 660.00 | 1.3 | Review Motion to DIsmiss; outline opposition contact Y. Neverova re:same; review and respnd to email |
| 9/20/2021 | SICONOLFI, SALLY | $ 157.50 | $ 525.00 | 0.3 | Review draft response and comment on with TM. |
| 9/20/2021 | LERNER, DAVID | $ 978.00 | $ 815.00 | 1.2 | confs. JTM, TM re motion to reargue |
| 9/20/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | EMAILS WITH B HARLEV RE:            EMAILS WITH J MOLDOVAN RE: 286 RIDER VALUE |
| 9/21/2021 | KOZLOWSKI, DAVID | $ 1,914.00 | $ 660.00 | 2.9 | Review and revise opposition to motion to reargue; correspondence re status; update contact list. |
| 9/21/2021 | MCLAUGHLIN, TERENCE K. | $ 1,564.00 | $ 680.00 | 2.3 | FURTHER REVISIONS TO OPP TO MOTION FOR RECONSIDERATION BASED ON FEEDBACK FROM JOE M; |
| 9/21/2021 | THOMPSON, LATISHA V. | $ 198.00 | $ 660.00 | 0.3 | Review/analyze opposition; analyze and respond to email re;: contempt motion |
| 9/21/2021 | MOLDOVAN, JOSEPH T. | $ 3,607.50 | $ 975.00 | 3.7 | review revise response to motion for rearg; rs re pledge rights |
| 9/22/2021 | KOZLOWSKI, DAVID | $ 198.00 | $ 660.00 | 0.3 | Meet and discuss with J. Moldovan and T. McLaughlin. |
| 9/22/2021 | MCLAUGHLIN, TERENCE K. | $ 1,020.00 | $ 680.00 | 1.5 | CONTINUED WORK ON THE OPP TO THE MOTION TO RECONSIDER |
| 9/22/2021 | MOLDOVAN, JOSEPH T. | $ 487.50 | $ 975.00 | 0.5 | call with dk, terry M. re update. |
| 9/23/2021 | KOZLOWSKI, DAVID | $ 1,386.00 | $ 660.00 | 2.1 | Review response to motion to reargue; call with client. |
| 9/23/2021 | THOMPSON, LATISHA V. | $ 396.00 | $ 660.00 | 0.6 | Team update and strategy call; review and respond to email |
| 9/23/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | CONFERENCE CALL; EMAILS WITH B HARLEV RE:                              ; EMAILS WITH T MCLAUGHLIN RE: RESPONSE TO MOTION FOR REARGUMENT AND REVIEW OF SAME |
| 9/23/2021 | MCLAUGHLIN, TERENCE K. | $ 1,224.00 | $ 680.00 | 1.8 | REVISIONS TO THE OPPOSITION PAPERS BASED ON FEEDBACK FROM TEAM |
| 9/23/2021 | MOLDOVAN, JOSEPH T. | $ 780.00 | $ 975.00 | 0.8 | review revise final version of response to reargue; emails team re same |
| 9/24/2021 | KOZLOWSKI, DAVID | $ 132.00 | $ 660.00 | 0.2 | Correspondence re status. |
| 9/24/2021 | THOMPSON, LATISHA V. | $ 1,518.00 | $ 660.00 | 2.3 | Review/revise reply/opposition; legal research |
| 9/24/2021 | MCLAUGHLIN, TERENCE K. | $ 1,088.00 | $ 680.00 | 1.6 | FINALIZE DRAFT OF OPP BRIEF FOR FILING NEXT WEEK |
| 9/24/2021 | LERNER, DAVID | $ 326.00 | $ 815.00 | 0.4 | confs. JTM, DK, TM |
| 9/24/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH J MOLDOVAN RE: PLEDGE AND REVIEW OF SAME; EMAILS WITH D LERNER RE: PLEDGE |
| 9/24/2021 | MOLDOVAN, JOSEPH T. | $ 877.50 | $ 975.00 | 0.9 | rev debtor response to motion for rearg; tc ringel and oc dk re |
| 9/26/2021 | THOMPSON, LATISHA V. | $ 792.00 | $ 660.00 | 1.2 | Review/revise reply |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 9/26/2021 | MOLDOVAN, JOSEPH T. | $ 877.50 | $ 975.00 | 0.9 | review debtor brief; oc dk re same |
| 9/26/2021 | KOZLOWSKI, DAVID | $ 726.00 | $ 660.00 | 1.1 | Review Debtor's response to motion to reargue. |
| 9/27/2021 | NEVEROVA, YULIYA | $ 714.00 | $ 510.00 | 1.4 | Incorporation of Latisha Thompson's comments into reply brief and addressing additional research point. |
| 9/27/2021 | NEVEROVA, YULIYA | $ 153.00 | $ 510.00 | 0.3 | Incorporating further edits from Latisha Thompson into reply brief and communications with managing clerks about deadlines. |
| 9/27/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | EMAILS WITH F RINGEL RE: STATUS OF 2004 EXAMINATION |
| 9/27/2021 | KOZLOWSKI, DAVID | $ 132.00 | $ 660.00 | 0.2 | Discuss status with internal team. |
| 9/27/2021 | MCLAUGHLIN, TERENCE K. | $ 748.00 | $ 680.00 | 1.1 | FINALIZING AND COORDINATING FILING OF OPPOSITION TO REARGUMENT MOTION |
| 9/28/2021 | MOLDOVAN, JOSEPH T. | $ 682.50 | $ 975.00 | 0.7 | all hands update call; coordination of response filing. |
| 9/28/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Review, File and coordinate service of Response to Motion to Reargue |
| 9/28/2021 | KOZLOWSKI, DAVID | $ 858.00 | $ 660.00 | 1.3 | Calls with estate professionals and with clients and team. |
| 9/29/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Serve Chamber's copy via email and mail, prepare letter to Judge Beckerman |
| 9/29/2021 | KNOX, TUKISHA | $ 600.00 | $ 400.00 | 1.5 | Contact court reporter for 2004 Examination, Set up invites for Deposition, Distribute filed Response to all parties |
| 9/29/2021 | KOZLOWSKI, DAVID | $ 396.00 | $ 660.00 | 0.6 | Correspondence re deposition and telephone calls with Debtor's counsel and internally re same; correspondence re status. |
| 9/30/2021 | SCHARF, Y. DAVID | $ 597.00 | $ 995.00 | 0.6 | EMAILS WITH T KNOX RE: RESPONSE TO MOTION TO REARGUE AND REVIEW OF SAME; EMAILS WITH B HARLEV RE: SJ IN LIEU OF COMPLAINT REPLY MOL AND REVIEW OF SAME; |
| 9/30/2021 | KOZLOWSKI, DAVID | $ 1,254.00 | $ 660.00 | 1.9 | Prepare for and attend 2004 examination; correspondence re same. Review and circulate contempt motion and motion to shorten time. |
| 9/30/2021 | MCLAUGHLIN, TERENCE K. | $ 816.00 | $ 680.00 | 1.2 | BEGIN PREPARING FOR 10/5 ARGUMENT ON PLEDGOR'S MOTION TO RECONSIDER |
| 9/30/2021 | MOLDOVAN, JOSEPH T. | $ 1,950.00 | $ 975.00 | 2 | 2004 deposition. |
| 9/30/2021 | SCHARF, Y. DAVID | $ 597.00 | $ 995.00 | 0.6 | EMAILS WITH F RINGEL RE: ███████████████; EMAILS WITH D KOZLOWSKI RE: ███████████████ |
| 10/1/2021 | MOLDOVAN, JOSEPH T. | $ 975.00 | $ 975.00 | 1 | tc fr and oc dk re upcoming hearing |
| 10/1/2021 | KNOX, TUKISHA | $ 120.00 | $ 400.00 | 0.3 | Contact court for hearing date |
| 10/1/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | EMAILS WITH D KOZLOWSKI RE: LETTER TO BECKERMAN RE RESCHEDULING DEPOSITIONS AND REVIEW OF SAME; EMAILS WITH B HARLEV RE: ███████████████ |
| 10/1/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Monitored docket to distribute filings and save to Filesite |
| 10/1/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Review and update contact list |
| 10/1/2021 | KOZLOWSKI, DAVID | $ 1,320.00 | $ 660.00 | 2 | Correspondence re deposition and letter; review contempt motion and order shortening time; review transcript and correspondence; review response and further support of motion to amend. |
| 10/3/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | EMAILS WITH J MOLDOVAN RE: ███████████████ AND REVIEW OF SAME |
| 10/3/2021 | KOZLOWSKI, DAVID | $ 1,320.00 | $ 660.00 | 2 | Review response in support of equity's motion; correspondence re same. |
| 10/3/2021 | MOLDOVAN, JOSEPH T. | $ 1,560.00 | $ 975.00 | 1.6 | review reply to response to mo for recon; analysis of same; response to contempt motion. |
| 10/4/2021 | MOLDOVAN, JOSEPH T. | $ 487.50 | $ 975.00 | 0.5 | Team pre-hearing strategy call. |
| 10/4/2021 | NEVEROVA, YULIYA | $ 408.00 | $ 510.00 | 0.8 | Reviewing motion to reargue briefing. |
| 10/4/2021 | NEVEROVA, YULIYA | $ 255.00 | $ 510.00 | 0.5 | Attended conference call with Joe Moldovan, Dave Kozlowski, Terence McLaughlin, Sally Siconolofi, Fred Ringel, and Tunisha Knox. |
| 10/4/2021 | NEVEROVA, YULIYA | $ 1,428.00 | $ 510.00 | 2.8 | Reviewing ███████████████ |
| 10/4/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Docket review, download files and save/circulate |
| 10/4/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | EMAILS WITH J MOLDOVAN RE: ███████████████; CALL WITH J MOLDOVAN |
| 10/4/2021 | KOZLOWSKI, DAVID | $ 1,716.00 | $ 660.00 | 2.6 | Review and discuss response in support of motion to amend; meeting with team and Debtor's counsel re same. Discuss with J. Moldovan. |
| 10/4/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Registration and circulation of case filings for hearing. |
| 10/4/2021 | MCLAUGHLIN, TERENCE K. | $ 1,632.00 | $ 680.00 | 2.4 | EXTENSIVE RESEARCH ON ███████████████ TO PREPARE FOR REBUTTAL AT ORAL ARGUMENT; CONF WITH MOLDOVAN AND DEBTOR COUNSEL TO COORDINATE ARGUMENT; PREPARE FOR ARGUMENT |
| 10/4/2021 | MOLDOVAN, JOSEPH T. | $ 6,532.50 | $ 975.00 | 6.7 | hearing prep; calls with team re same |
| 10/5/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Monitor meeting request for filed pleadings and assistance with registration for meeting. |
| 10/5/2021 | KOZLOWSKI, DAVID | $ 2,508.00 | $ 660.00 | 3.8 | Prepare for hearing; review opposition to contempt motion and correspondence re same; attend hearing; correspondence with client and team; all hands meeting post-hearing. |
| 10/5/2021 | SCHARF, Y. DAVID | $ 597.00 | $ 995.00 | 0.6 | UPDATE ZOOM MEETING |
| 10/5/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Retreival of filings and save to Filesite |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 10/5/2021 | THOMPSON, LATISHA V. | $ 528.00 | $ 660.00 | 0.8 | Weekly client update call re: bk hearing; review court decision; update client re:same |
| 10/5/2021 | MCLAUGHLIN, TERENCE K. | $ 1,224.00 | $ 680.00 | 1.8 | ARGUMENT ON PLEDGOR'S MOTION TO REARGUE DISMISSAL MOTION; DEBRIEF WITH TEAM AND WITH DEBTOR COUNSEL |
| 10/5/2021 | MOLDOVAN, JOSEPH T. | $ 3,510.00 | $ 975.00 | 3.6 | pre hearing prep and appearance at hearing; post hearing calls with client and team. |
| 10/6/2021 | THOMPSON, LATISHA V. | $ 132.00 | $ 660.00 | 0.2 | Review and respond to email |
| 10/6/2021 | SCHARF, Y. DAVID | $ 398.00 | $ 995.00 | 0.4 | EMAILS WITH J MOLDOVAN RE: |
| 10/6/2021 | MOLDOVAN, JOSEPH T. | $ 487.50 | $ 975.00 | 0.5 | review corr between debtor and jacobs re doc production. |
| 10/7/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Docket review, download files and save/circulate |
| 10/7/2021 | KOZLOWSKI, DAVID | $ 66.00 | $ 660.00 | 0.1 | Review correspondence. |
| 10/7/2021 | SCHARF, Y. DAVID | $ 99.50 | $ 995.00 | 0.1 | EMAILS WITH L BUCHWALD RE: WSJ BANKRUPTCY ARTICLE AND REVIEW OF SAME |
| 10/7/2021 | THOMPSON, LATISHA V. | $ 66.00 | $ 660.00 | 0.1 | Review and respond to email |
| 10/8/2021 | MOLDOVAN, JOSEPH T. | $ 877.50 | $ 975.00 | 0.9 | CALL W FR RE DISCOVERY ISSUES |
| 10/8/2021 | KNOX, TUKISHA | $ 160.00 | $ 400.00 | 0.4 | Docket review, download files and save/circulate |
| 10/8/2021 | MOLDOVAN, JOSEPH T. | $ 682.50 | $ 975.00 | 0.7 | review notice of appeal; call with fr re |
| 10/8/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | CALL WITH MOLDOVAN RE NOTICE OF APPEAL |
| 10/11/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | STATUS UPDATE |
| 10/11/2021 | KNOX, TUKISHA | $ 120.00 | $ 400.00 | 0.3 | Register for 10/12 hearing |
| 10/11/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Update Filesite |
| 10/11/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Update Contact List |
| 10/11/2021 | KOZLOWSKI, DAVID | $ 858.00 | $ 660.00 | 1.3 | Review appeal and correspondence re same; telephone calls and emails re dates and deadlines related to appeal. |
| 10/11/2021 | MOLDOVAN, JOSEPH T. | $ 1,755.00 | $ 975.00 | 1.8 | emails and calls client re |
| 10/11/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | EMAILS WITH J MOLDOVAN RE: PAYOFF DEMAND AND REVIEW OF SAME |
| 10/12/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | WEEKLY UPDATE |
| 10/12/2021 | THOMPSON, LATISHA V. | $ 528.00 | $ 660.00 | 0.8 | Call with client re: |
| 10/12/2021 | MOLDOVAN, JOSEPH T. | $ 3,120.00 | $ 975.00 | 3.2 | Contempt hearing; client update call. |
| 10/12/2021 | KNOX, TUKISHA | $ 160.00 | $ 400.00 | 0.4 | Daily Docket Review |
| 10/12/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Registration of participants for Depositions |
| 10/12/2021 | KOZLOWSKI, DAVID | $ 2,112.00 | $ 660.00 | 3.2 | Prepare for and attend hearing; correspondence re same; attend call with clients and professionals; attend to timeline and issues re appeal. |
| 10/12/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH B HARLEV RE: EMAILS WITH T MCLAUGHLIN RE: HEARING ON CONTEMPT ISSUE |
| 10/13/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | ORDER SIGNED BY JUDGE BECKERMAN AND REVIEW OF SAME; EMAILS WITH T MCLAUGHLIN RE: EMAILS USED BY TOBY AND MICHAEL; EMAILS WITH J MOLDOVAN RE: PAYOFF; EMAILS WITH D KOZLOWSKI RE: TRANSCRIPT AND REVIEW OF SAME |
| 10/13/2021 | KOZLOWSKI, DAVID | $ 2,244.00 | $ 660.00 | 3.4 | Telephone call and correspondence wit Toby's counsel re payoff; telephone call with J. Moldovan and correspondence re same. |
| 10/13/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Update Filesite |
| 10/13/2021 | MCLAUGHLIN, TERENCE K. | $ 272.00 | $ 680.00 | 0.4 | COORDINATION WITH DEBTOR'S COUNSEL ON DEPO PREP TOPICS |
| 10/13/2021 | MOLDOVAN, JOSEPH T. | $ 2,145.00 | $ 975.00 | 2.2 | team and client call; go over all pending matters and filings; payoff demands; tc debtor's counsel re same |
| 10/14/2021 | SCHARF, Y. DAVID | $ 995.00 | $ 995.00 | 1 | CALL RE: NEXT STEPS; HEARING TRANSCRIPT AND REVIEW OF SAME, LETTER FILED BY COUNSEL TO 286 RIDER AVE DEVELOPMENT AND THE RESPONSE BOTH FILED OCTOBER 14, 2021 AT DOCKET NOS. 84 AND 85 AND REVIEW OF SAME; EMAILS WITH B HARLEV RE: |
| 10/14/2021 | THOMPSON, LATISHA V. | $ 858.00 | $ 660.00 | 1.3 | Prepare for and attend client update call; review/analyze legal research; attention to email |
| 10/14/2021 | KOZLOWSKI, DAVID | $ 4,884.00 | $ 660.00 | 7.4 | Attend 2004 examination of Toby Moskovitz. |
| 10/14/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Monitor Deposition heaing |
| 10/14/2021 | MCLAUGHLIN, TERENCE K. | $ 4,624.00 | $ 680.00 | 6.8 | ATTEND DEPOSITION OF TOBY MOSKOWITZ AND PROVIDE FEEDBACK AND SUGGESTIONS TO DEBTOR'S COUNSEL ; DEBRIEF WITH DEBTOR'S COUNSEL POST-DEPOSITION TO DISCUSS LICHTENSTEIN DEPOSITION TOMORROW |
| 10/14/2021 | MOLDOVAN, JOSEPH T. | $ 2,535.00 | $ 975.00 | 2.6 | deposition download; team and client call; review and analysis of payoff demand and related legal issues. |
| 10/15/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | EMAILS WITH E EPSTEIN RE: ; 286 AVE DEVELOPMENT'S FIRST MOTION TO LIMIT EXCLUSIVITY PERIOD FOR FILING A CHAPTER 11 PLAN AND DISCLOSURE STATEMENT AND REVIEW OF SAME. |

| Date | Timekeeper | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 10/15/2021 | KOZLOWSKI, DAVID | $2,574.00 | $660.00 | 3.9 | Correspondence re adjournment of 2004 examination; review letters and correspondence with court; review transcript; attend and correspondence re 2004 deposition. |
| 10/15/2021 | MCLAUGHLIN, TERENCE K. | $3,128.00 | $680.00 | 4.6 | ATTEND DEPOSITION OF MICHAEL LICHTENSTEIN ▮▮▮▮; DEBRIEF WITH DEBTOR'S COUNSEL POST-DEPOSITION TO DISCUSS MONDAY'S RESUMED DEPOSITION; UPDATE TEAM |
| 10/15/2021 | MOLDOVAN, JOSEPH T. | $1,852.50 | $975.00 | 1.9 | calls and emails throughout day re exclusivity motion, payoff demand |
| 10/15/2021 | KNOX, TUKISHA | $600.00 | $400.00 | 1.5 | Docket review, download files and save/circulate |
| 10/15/2021 | KNOX, TUKISHA | $800.00 | $400.00 | 2 | Monitoring emails and chat request during deposition |
| 10/16/2021 | MOLDOVAN, JOSEPH T. | $390.00 | $975.00 | 0.4 | call with ringel re ▮▮▮▮ |
| 10/17/2021 | MCLAUGHLIN, TERENCE K. | $340.00 | $680.00 | 0.5 | COORDINATION AND ASSISTANCE TO STEVE EICHEL IN PREPARING FOR CONTINUED DEPOSITION OF M. LICHTENSTEIN |
| 10/17/2021 | MOLDOVAN, JOSEPH T. | $1,560.00 | $975.00 | 1.6 | zoom team call re all open matters and hearings |
| 10/18/2021 | SCHARF, Y. DAVID | $497.50 | $995.00 | 0.5 | CONFERENCE CALL; EMAILS WITH E EPSTEIN RE: ▮▮▮▮ EMAILS WITH T KNOX RE: NOTICE OF HEARING FOR MOTION TO LIMIT EXCLUSIVITY AND LICHTENSTEIN'S CERTIFICATE OF NO OBJECTION TO WITHDRAWING AS COUNSEL AND REVIEW OF SAME |
| 10/18/2021 | MOLDOVAN, JOSEPH T. | $2,632.50 | $975.00 | 2.7 | call with FR re ▮▮▮▮; client call re all open matters; oc DK re same; review lichtenstein depo tr. |
| 10/18/2021 | KOZLOWSKI, DAVID | $2,706.00 | $660.00 | 4.1 | Attend deposition of Lichtenstein; participate in call with client; correspondence re open issues and upcoming meeting. |
| 10/18/2021 | MCLAUGHLIN, TERENCE K. | $2,924.00 | $680.00 | 4.3 | CONTINUED DEPOSITION OF MICHAEL LICHTENSTEIN AND COMMUNICATIONS WITH DEBTOR'S COUNSEL TO ▮▮▮▮ |
| 10/19/2021 | SCHARF, Y. DAVID | $398.00 | $995.00 | 0.4 | EMAILS WITH T MCLAUGHLIN RE: LICHTENSTEIN DEPOSITION TRANSCRIPT AND REVIEW OF SAME. |
| 10/19/2021 | MOLDOVAN, JOSEPH T. | $4,485.00 | $975.00 | 4.6 | calls with FR re ▮▮▮▮ |
| 10/19/2021 | KNOX, TUKISHA | $160.00 | $400.00 | 0.4 | Docket review, download files and save/circulate |
| 10/19/2021 | KOZLOWSKI, DAVID | $2,904.00 | $660.00 | 4.4 | Telephone calls and correspondence with Debtor's counsel, internal team, and clients re bankruptcy; review and analyze motion to appoint trustee. |
| 10/19/2021 | THOMPSON, LATISHA V. | $528.00 | $660.00 | 0.8 | Review and respond to email; review/analyze motions; contact with YDS and J. Moldovan re:same |
| 10/19/2021 | MCLAUGHLIN, TERENCE K. | $1,428.00 | $680.00 | 2.1 | REVIEW OF PLEDGOR'S MOTION TO TERMINATE EXCLUSIVITY FILED LATE FRIDAY AND CONSIDER ISSUES/RESPONSES THERETO; REVIEW OF AND CIRCULATION OF DEPOSITION TRANSCRIPTS; EMAIL FROM JOE M. REGARDING PLEDGOR'S MOTION FOR APPOINTMENT OF TRUSTEE; REVIEW MOTION |
| 10/20/2021 | KNOX, TUKISHA | $160.00 | $400.00 | 0.4 | Update Calendar |
| 10/20/2021 | MOLDOVAN, JOSEPH T. | $4,777.50 | $975.00 | 4.9 | review trsutee motion |
| 10/20/2021 | KOZLOWSKI, DAVID | $990.00 | $660.00 | 1.5 | Telephone calls with professionals and client; telephone calls and emails with F. Ringel; review schedules and statements. |
| 10/21/2021 | KNOX, TUKISHA | $400.00 | $400.00 | 1 | Created Contact List Template -Excel |
| 10/21/2021 | KOZLOWSKI, DAVID | $2,178.00 | $660.00 | 3.3 | Review and revise contact list; begin updating timeline; correspondence re same; review schedules and statements; correspondence re same. |
| 10/22/2021 | THOMPSON, LATISHA V. | $198.00 | $660.00 | 0.3 | Review and Analyze BK motion and filing; review and respond to email |
| 10/22/2021 | SCHARF, Y. DAVID | $99.50 | $995.00 | 0.1 | STATEMENT OF ISSUES AND REVIEW OF SAME |
| 10/22/2021 | MOLDOVAN, JOSEPH T. | $1,072.50 | $975.00 | 1.1 | misc approval needed by lender for debtor activities; oc dk re same; debtor counsel; review statement of issues on appeal and email team re same. |
| 10/25/2021 | KNOX, TUKISHA | $120.00 | $400.00 | 0.3 | Review and distribute filed pleadings |
| 10/25/2021 | MOLDOVAN, JOSEPH T. | $585.00 | $975.00 | 0.6 | Review schaedules and other docs; timeline; call w fr re open matters |
| 10/25/2021 | KOZLOWSKI, DAVID | $66.00 | $660.00 | 0.1 | Correspondence re schedules/SOFA. |
| 10/25/2021 | KNOX, TUKISHA | $400.00 | $400.00 | 1 | Calendar dates and deadline updates |
| 10/26/2021 | MCLAUGHLIN, TERENCE K. | $204.00 | $680.00 | 0.3 | REVIEW OF PLEDGOR'S RECENT MOTIONS (TRUSTEE AND TO TERMINATE EXCLUSIVITY) AND DISCUSSION WITH TEAM REGARDING TIMING AND RESPONSE |
| 10/26/2021 | KNOX, TUKISHA | $400.00 | $400.00 | 1 | Calendar dates and deadlines |
| 10/26/2021 | SCHARF, Y. DAVID | $298.50 | $995.00 | 0.3 | CONFERENCE CALL RE: STATEMENT OF LIMITATIONS AND SOFA AND REVIEW OF SAME. |
| 10/26/2021 | MOLDOVAN, JOSEPH T. | $1,072.50 | $975.00 | 1.1 | 421 A issues; call with debtor's counsel re same; team and client zoom re case and status of motions |
| 10/26/2021 | THOMPSON, LATISHA V. | $792.00 | $660.00 | 1.2 | Weekly update call with client; review and respond to emails |
| 10/27/2021 | THOMPSON, LATISHA V. | $396.00 | $660.00 | 0.6 | Attention to revision to audit update; contact with Y. Neverova re:same; contact with K. Lande re:same |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 10/27/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | EMAILS WITH T MCLAUGHLIN RE: STATEMENT OF ISSUES ON APPEAL AND REVIEW OF SAME; EMAILS WITH J MOLDOVAN RE: COMMENTS TO RESPONSE LETTER AND REVIEW OF SAME |
| 10/27/2021 | MCLAUGHLIN, TERENCE K. | $ 340.00 | $ 680.00 | 0.5 | MEET WITH JOE AND FRED RINGEL TO DISCUSS ███ |
| 10/27/2021 | MOLDOVAN, JOSEPH T. | $ 3,705.00 | $ 975.00 | 3.8 | call with team re status all matters; oc tm re appeal; revise timeline; review bar date motion, turnover order, other filed documents |
| 10/27/2021 | KNOX, TUKISHA | $ 160.00 | $ 400.00 | 0.4 | Docket review, download files and save/circulate |
| 10/27/2021 | MOLDOVAN, JOSEPH T. | $ 3,022.50 | $ 975.00 | 3.1 | emails and calls fr re moskowitz leter; review samel discussion of same with client and team; research re same; tc client re same |
| 10/27/2021 | THOMPSON, LATISHA V. | $ 264.00 | $ 660.00 | 0.4 | Review counter-statement; attention to related emails |
| 10/27/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH T KNOX RE: BK TIMELINE AND RECENT FILINGS AND REVIEW OF SAME |
| 10/28/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH J MOLDOVAN RE: PROMISSORY NOTE AND REVIEW OF SAME; EMAILS WITH E EPSTEIN RE: ███ |
| 10/28/2021 | MCLAUGHLIN, TERENCE K. | $ 136.00 | $ 680.00 | 0.2 | REVIEW OF COMMUNICATIONS CONCERNING LATEST DEMAND FROM PLEDGOR CONTESTING THE VALIDITY OF THE PLEDGE/NOTE; DISCUSSIONS WITH TEAM REGARDING SAME |
| 10/28/2021 | LOLAS, PHYLLIS | $ 57.00 | $ 190.00 | 0.3 | EMAILS WITH J MOLDOVAN RE OBTAINING ARTICLES OF ORGANIZATION FOR 286 RIDER ACQUISITION LLC. FORWARD SAME TO J MOLDOVAN. |
| 10/28/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Review and distribute filed pleadings |
| 10/28/2021 | MOLDOVAN, JOSEPH T. | $ 4,485.00 | $ 975.00 | 4.6 | calls with team; analysis of all pending motions, appeal and responses; strategy calls re same; latest Toby M demand; review of note and other docs re same' review appeal docket and emails tm re same. |
| 10/28/2021 | SCHARF, Y. DAVID | $ 99.50 | $ 995.00 | 0.1 | DECLARATION OF L BUCHWALD AND REVIEW OF SAME, ORDER AUTHORIZING DEBTOR TO CANCEL BOA CREDIT CARDS AND ACCESS TO PROPERTY AND REVIEW OF SAME |
| 10/29/2021 | MOLDOVAN, JOSEPH T. | $ 3,022.50 | $ 975.00 | 3.1 | zoom w fr and tm re counster statement of issues on appeal and designation, error in court docket; 363 sales process. |
| 10/29/2021 | THOMPSON, LATISHA V. | $ 132.00 | $ 660.00 | 0.2 | Attention to email |
| 10/29/2021 | MOLDOVAN, JOSEPH T. | $ 1,560.00 | $ 975.00 | 1.6 | review debtor trustee response and provide initial comments |
| 10/29/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | CALL WITH J MOLDOVAN RE: 421-A AND AUCTION PROCESS |
| 10/29/2021 | KNOX, TUKISHA | $ 160.00 | $ 400.00 | 0.4 | Docket review, download files and save/circulate |
| 10/30/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | REVIEW EMAILS RE: DEMAND FOR PAYOFF FROM M LICHTENSTEIN, RESPONSE FROM J MOLDOVAN |
| 10/31/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH E EPSTEIN RE: ███; EMAILS WITH L THOMPSON RE: OPPOSITION TO TRUSTEE MOTION |
| 11/1/2021 | SICONOLFI, SALLY | $ 367.50 | $ 525.00 | 0.7 | Attend meeting with JTM, FR, DK, and others re research and status |
| 11/1/2021 | SICONOLFI, SALLY | $ 1,155.00 | $ 525.00 | 2.2 | Conduct legal research on 421 |
| 11/1/2021 | KOZLOWSKI, DAVID | $ 3,168.00 | $ 660.00 | 4.8 | Telephone calls with internal team, Debtor's counsel, and broker; review docket and recent filings and correspondence re same; review and analyze counterstatement of issues on appeal. |
| 11/1/2021 | THOMPSON, LATISHA V. | $ 792.00 | $ 660.00 | 1.2 | Attention to email; review BK motion; contact with Y, Neverova re:research |
| 11/1/2021 | LEVY, JACK | $ 521.50 | $ 745.00 | 0.7 | REVIEW JTM EMAIL; TELEPHONE CONFERENCE WITH JTM. |
| 11/1/2021 | MOLDOVAN, JOSEPH T. | $ 6,045.00 | $ 975.00 | 6.2 | counter statement of issues; call with tm and fr re same; prep analysis for responses to Development motions; review debtor motion to extend exclusivity; rev amended schedules and call with d counsel re same |
| 11/1/2021 | MCLAUGHLIN, TERENCE K. | $ 1,496.00 | $ 680.00 | 2.2 | REVIEW OF DRAFT COUNTER-STATEMENT OF ISSUES AND PROVIDE COMMENTS; REVIEW OF RECORD TO ENSURE THAT ALL RECORD ITEMS ARE INCLUDED OR COUNTER-DESIGNATED |
| 11/2/2021 | KOZLOWSKI, DAVID | $ 4,356.00 | $ 660.00 | 6.6 | Draft response to motion to appoint trustee; review motion to dismiss and comment on same; correspondence re same; telephone call with clients and professionals team. |
| 11/2/2021 | KNOX, TUKISHA | $ 160.00 | $ 400.00 | 0.4 | Daily Docket Review and file download and circulation |
| 11/2/2021 | THOMPSON, LATISHA V. | $ 924.00 | $ 660.00 | 1.4 | Weekly client update call; review BK filings |
| 11/2/2021 | SCHARF, Y. DAVID | $ 995.00 | $ 995.00 | 1 | CONFERENCE CALL RE: UPDATE |
| 11/2/2021 | MCLAUGHLIN, TERENCE K. | $ 884.00 | $ 680.00 | 1.3 | REVIEW OF "RENEWED" MOTION BY DEVELOPMENT TO DISMISS BANKRUPTCY CASE AND DISCUSS RESPONSE STRATEGIES WITH MOLDOVAN AND FRED RINGEL |
| 11/2/2021 | MOLDOVAN, JOSEPH T. | $ 7,117.50 | $ 975.00 | 7.3 | calls re payoff demand; emails and calls client re same draft response; review latest tm motion; calls with fr re same and team re same; analysis and strategy re response; research re pledge issues. |
| 11/3/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH E EPSTEIN RE: ███ |
| 11/3/2021 | MOLDOVAN, JOSEPH T. | $ 3,607.50 | $ 975.00 | 3.7 | review latest motion from development; calls with ringel; calls with team re response; review emails from client re ███ review draft response to motin for trustee; oc dk re same. |
| 11/3/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Daily Docket Review and Document retreival |
| 11/3/2021 | KNOX, TUKISHA | $ 320.00 | $ 400.00 | 0.8 | Daily Docket Update to clients for the week |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 11/3/2021 | KOZLOWSKI, DAVID | $ 1,188.00 | $ 660.00 | 1.8 | Prepare responses to motions; correspondence re same. |
| 11/3/2021 | SCHARF, Y. DAVID | $ 99.50 | $ 995.00 | 0.1 | MOTION TO DISMISS BK AND REVIEW OF SAME |
| 11/4/2021 | MOLDOVAN, JOSEPH T. | $ 7,117.50 | $ 975.00 | 7.3 | prep pledge inserts for responses to motions; numerous calls through out day re pending motions, appeals, schedules, strategy; communications to development |
| 11/4/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Monitor hearing and request for documents |
| 11/4/2021 | KNOX, TUKISHA | $ 160.00 | $ 400.00 | 0.4 | Daily Docket Review and Document retreival |
| 11/4/2021 | KOZLOWSKI, DAVID | $ 2,442.00 | $ 660.00 | 3.7 | Review draft letter and related correspondence; review revised draft schedules and statements of financial affairs; correspondence re status of responses to motions. |
| 11/4/2021 | MCLAUGHLIN, TERENCE K. | $ 1,428.00 | $ 680.00 | 2.1 | REVIEW CURRENT VERSION OF COUNTER-STATEMENT OF APPELLATE ISSUES AND RECORD DESIGNATIONS AND PROVIDE FEEDBACK FOR FINALIZING TOMORROW; ONGOING ANALYSIS OF DEVELOPMENT'S MOTION TO DISMISS; PREPARE JOINDER FROM LENDER INTO DEBTOR'S COUNTERSTATEMENT |
| 11/4/2021 | SCHARF, Y. DAVID | $ 99.50 | $ 995.00 | 0.1 | EMAILS WITH G PELEG RE: ▮▮▮ |
| 11/5/2021 | MOLDOVAN, JOSEPH T. | $ 4,972.50 | $ 975.00 | 5.1 | continued prep of responses to motions, appeal issues; communications with other parties; team emails and calls; review counterstatement and joinder re appeal; discussions with team.; response to trsutee motion; revision to schedules |
| 11/5/2021 | KOZLOWSKI, DAVID | $ 2,772.00 | $ 660.00 | 4.2 | Prepare joinders; review and revise insert to same; review and analyze draft responses from Debtor's counsel and correspondence re same; correspondence re status and motion to dismiss. |
| 11/5/2021 | KNOX, TUKISHA | $ 320.00 | $ 400.00 | 0.8 | Filed Be-Aviv 286 Rider's Joinder Counter Statement of Issues and served parties |
| 11/5/2021 | KNOX, TUKISHA | $ 160.00 | $ 400.00 | 0.4 | Daily Docket Review ,file download and circulation |
| 11/5/2021 | MCLAUGHLIN, TERENCE K. | $ 2,108.00 | $ 680.00 | 3.1 | WORKING ON OPPOSITION TO DEVELOPMENT SECOND MOTION TO DISMISS; FINAL REVIEW OF APPEAL COUNTER-STATEMENT AND DESIGNATIONS AND FINAL REVIEW OF JOINDER; DISCUSSIONS AND COORDINATION WITH MOLDOVAN; DISCUSSIONS WITH RINGEL |
| 11/6/2021 | KOZLOWSKI, DAVID | $ 462.00 | $ 660.00 | 0.7 | Review and comment on response to motion to terminate exclusivity. |
| 11/6/2021 | MOLDOVAN, JOSEPH T. | $ 780.00 | $ 975.00 | 0.8 | review opposition to motion to appoint trustee. |
| 11/7/2021 | MOLDOVAN, JOSEPH T. | $ 3,315.00 | $ 975.00 | 3.4 | review debtors response to motions, review revise lender joinders, review emails from client; prep response to nagi |
| 11/7/2021 | KOZLOWSKI, DAVID | $ 726.00 | $ 660.00 | 1.1 | Correspondence and draft response to motions. |
| 11/7/2021 | THOMPSON, LATISHA V. | $ 660.00 | $ 660.00 | 1 | Attention to email w/ J. Moldovan re: draft joinder; emails with client; revise letter and email response. |
| 11/7/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | DEVELOPMENT'S MOTION TO APPOINT A CHAPTER 11 TRUSTEE AND MOTION TO TERMINATE EXCLUSIVITY AND REVIEW OF SAME AND REVIEW OF SAME; EMAILS WITH J MOLDOVAN RE: SAME |
| 11/8/2021 | MOLDOVAN, JOSEPH T. | $ 11,017.50 | $ 975.00 | 11.3 | review revise all motion responses due tomorrow; calls and emails with team re same throughout day. |
| 11/8/2021 | KNOX, TUKISHA | $ 160.00 | $ 400.00 | 0.4 | Update of Filesite |
| 11/8/2021 | KNOX, TUKISHA | $ 320.00 | $ 400.00 | 0.8 | Daily Docket update for the week |
| 11/8/2021 | KNOX, TUKISHA | $ 320.00 | $ 400.00 | 0.8 | Draft and file certificate of service |
| 11/8/2021 | KOZLOWSKI, DAVID | $ 2,508.00 | $ 660.00 | 3.8 | Draft, review, and revise opposition to motions; correspondence re same; review letters and correspondence; emails internally, with Debtor's counsel, and to client. |
| 11/8/2021 | LEVY, JACK | $ 819.50 | $ 745.00 | 1.1 | REVIEW DRAFT; E-MAILS; TELEPHONE CONFERENCE WITH JOE. |
| 11/8/2021 | MCLAUGHLIN, TERENCE K. | $ 3,264.00 | $ 680.00 | 4.8 | EXTENSIVE WORK ON OPPOSITION TO DEVELOPMENT'S SECOND MOTION TO DISMISS AND CIRCULATE SAME FOR COMMENT TO MOLDOVAN AND RINGEL; REVISIONS TO DRAFT OPPOSITION PER FEEDBACK; REVIEW OF DRAFT RESPONSES TO DEVELOPMENT MOTIONS TO APPOINT TRUSTEE AND TO TERMINATE EXCLUSIVITY |
| 11/8/2021 | SICONOLFI, SALLY | $ 1,837.50 | $ 525.00 | 3.5 | Conduct legal research re tax state extension or alteratiion |
| 11/8/2021 | SCHARF, Y. DAVID | $ 597.00 | $ 995.00 | 0.6 | REVIEW MTD BASED ON NEW EVIDENCE, NAGI DECLARATION; CALL J MOLDOVAN RE: PROPOSED RESPONSE TO THE EXCLUSIVITY AND TRUSTEE MOTION AND REVIEW OF SAME. |
| 11/9/2021 | GRANT, HERETTO L. | $ 137.50 | $ 275.00 | 0.5 | FTP Creation |
| 11/9/2021 | MOLDOVAN, JOSEPH T. | $ 8,385.00 | $ 975.00 | 8.6 | further revisions to all docs to be filed today and team calls; call with client re same; review motion to vacate rb retention, objection to bar date order and motion; calls with fr re same. |
| 11/9/2021 | KNOX, TUKISHA | $ 320.00 | $ 400.00 | 0.8 | Update of Filesite and calendar deadlines |
| 11/9/2021 | KNOX, TUKISHA | $ 600.00 | $ 400.00 | 1.5 | Filed Be-Aviv Statement in support of Motion to Extend Exclusivity and Be-Aviv Statement in support of Application to Retain RE Broker, serve and save to Filesite |
| 11/9/2021 | KNOX, TUKISHA | $ 600.00 | $ 400.00 | 1.5 | Filed Be-Aviv Joinder to Debtor Opposition to Terminate Exclusivity and Be-Aviv Joinder to Debtor Opposition to Motion to Appoint Trustee, serve and save to Filesite |
| 11/9/2021 | KNOX, TUKISHA | $ 320.00 | $ 400.00 | 0.8 | Effectuate service of November 9th filings via email and regular mail |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 11/9/2021 | KOZLOWSKI, DAVID | $ 6,402.00 | $ 660.00 | 9.7 | Finalize and coordinate filing of joinders and statements in support; create vdr and email clients and professionals an outline of documents filed; begin review of motions and responsive papers filed. |
| 11/9/2021 | THOMPSON, LATISHA V. | $ 660.00 | $ 660.00 | 1 | Client strategy update call |
| 11/9/2021 | MCLAUGHLIN, TERENCE K. | $ 340.00 | $ 680.00 | 0.5 | COMMUNICATIONS WITH MOLDOVAN AND DEBTOR COUNSEL REGARDING RESPONSES TO TRUSTEE AND EXCLUSIVITY MOTIONS; REVIEW CURRENT DRAFT OF RESPONSES |
| 11/9/2021 | SICONOLFI, SALLY | $ 2,100.00 | $ 525.00 | 4 | Conduct legal research re |
| 11/10/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Draft certificate of service for Docket No 125 126 131 136 137 |
| 11/10/2021 | KNOX, TUKISHA | $ 320.00 | $ 400.00 | 0.8 | Coordinate service of Be-Aviv Responses |
| 11/10/2021 | KOZLOWSKI, DAVID | $ 7,326.00 | $ 660.00 | 11.1 | Continue review and analysis of motions and responsive papers filed; outline and draft omnibus reply; correspondence and telephone calls internally and with Debtor's counsel re same. |
| 11/10/2021 | MOLDOVAN, JOSEPH T. | $ 11,602.50 | $ 975.00 | 11.9 | revise all filings; team calls throughout day. |
| 11/10/2021 | SICONOLFI, SALLY | $ 2,625.00 | $ 525.00 | 5 | Follow up research on tax changes under 108 |
| 11/10/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH D KOZLOWSKI RE: LENDER PLEDGE SECTION FOR RESPONSES AND REVIEW OF SAME |
| 11/11/2021 | KNOX, TUKISHA | $ 320.00 | $ 400.00 | 0.8 | Filed COS of Dockets 125,126, 131, 136 and 137 |
| 11/11/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Update of Filesite on all cases |
| 11/11/2021 | MOLDOVAN, JOSEPH T. | $ 7,702.50 | $ 975.00 | 7.9 | finalize responsel review all motions; calls with fr and dk throughout day; tc gp. |
| 11/11/2021 | KOZLOWSKI, DAVID | $ 4,884.00 | $ 660.00 | 7.4 | Review and revise omnibus response; review all pleadings in advance of response and hearing; correspondence re same. |
| 11/11/2021 | SCHARF, Y. DAVID | $ 796.00 | $ 995.00 | 0.8 | EMAILS WITH G PELEG RE: ███, EMAILS WITH J MOLDOVAN RE: LETTER TO NAGI AND REVIEW OF SAME; EMAILS WITH J MOLDOVAN RE: OMNIBUS RIDER AND REVIEW OF SAME. |
| 11/12/2021 | MOLDOVAN, JOSEPH T. | $ 3,022.50 | $ 975.00 | 3.1 | finalize response; call with FR; oc team re same; call with clients re same; call with spelfogl of mayer brown re settlement and dismissal, communication of same to client and debtor. |
| 11/12/2021 | KNOX, TUKISHA | $ 160.00 | $ 400.00 | 0.4 | Review docket, calendar dates and deadlines |
| 11/12/2021 | KOZLOWSKI, DAVID | $ 1,848.00 | $ 660.00 | 2.8 | Prepare for and participate in call with client; review correspondence; revise and serve COS |
| 11/12/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH D KOZLOWSKI RE: JTM OMNIBUS RIDER AND REVIEW OF SAME, OMNIBUS REPLY AND REVIEW OF SAME |
| 11/13/2021 | SCHARF, Y. DAVID | $ 199.00 | $ 995.00 | 0.2 | EMAILS WITH G PELEG RE: ███ EMAILS WITH J MOLDOVAN RE: SUMMARY OF CALL WITH D SPELFOGEL RE: STRUCTURED DISMISSAL PROTOCOLS |
| 11/14/2021 | THOMPSON, LATISHA V. | $ 264.00 | $ 660.00 | 0.4 | Review and analyze FL complaint; contact with YDS re:same |
| 11/14/2021 | SCHARF, Y. DAVID | $ 298.50 | $ 995.00 | 0.3 | EMAILS WITH B HARLEV RE: ███ |
| 11/14/2021 | MOLDOVAN, JOSEPH T. | $ 3,120.00 | $ 975.00 | 3.2 | calls emails fr re filings; review response filed by mt; dob issues, production by tm; new complaint filed by tm against lenders in florida. |
| 11/15/2021 | SICONOLFI, SALLY | $ 1,627.50 | $ 525.00 | 3.1 | Hearing prep |
| 11/15/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Filed Certificate of service, saved and circulated to team |
| 11/15/2021 | KNOX, TUKISHA | $ 800.00 | $ 400.00 | 2 | Prepare filed documents referenced in 286 Rider Notice of Agenda for 11/16 hearing |
| 11/15/2021 | SCHARF, Y. DAVID | $ 497.50 | $ 995.00 | 0.5 | CALL WITH J MOLDOVAN, E EPSTEIN, G PELEG AND B HARLEV; EMAILS WITH T MCLAUGHLIN RE: REPLY TO NOMINAL DEBTOR'S AND LENDER'S OPPOSITION TO MOTION TO DISMISS BANKRUPTCY CASE PURSUANT TO 11 U.S.C. § 305 OR § 1112 BASED ON NEW EVIDENCE AND REVIEW OF SAME. |
| 11/15/2021 | MCLAUGHLIN, TERENCE K. | $ 3,264.00 | $ 680.00 | 4.8 | REVIEW DEVELOPMENT'S REPLY ON SECOND MOTION TO DISMISS AND PROVIDE RESEARCH AND OTHER ARGUMENT NOTES TO FRED RINGEL AND JOE MOLDOVAN; REVIEW OF CASES CITED IN DEVELOPMENT'S REPLY; TEAM MEETING WITH MOLDOVAN; MEETING WITH DEBTOR'S COUNSEL TO DISCUSS TOMORROW'S ARGUMENT |
| 11/15/2021 | MOLDOVAN, JOSEPH T. | $ 8,677.50 | $ 975.00 | 8.9 | review latest submission by tm REPLY TO NOMINAL DEBTOR'S AND LENDER'S OPPOSITION TO MOTION TO DISMISS BANKRUPTCY CASE PURSUANT TO 11 U.S.C. § 305 OR § 1112 BASED ON NEW EVIDENCE; oc team re same; all day prep for omnibus hearing; team and client calls; calls with debtor's counsel. |
| 11/16/2021 | SICONOLFI, SALLY | $ 262.50 | $ 525.00 | 0.5 | Hearing prep |
| 11/16/2021 | KNOX, TUKISHA | $ 1,200.00 | $ 400.00 | 3 | Monitor hearing chat and document retrieval |
| 11/16/2021 | MOLDOVAN, JOSEPH T. | $ 6,630.00 | $ 975.00 | 6.8 | prep for hearing; appear at hearing; post zoom w client |
| 11/16/2021 | THOMPSON, LATISHA V. | $ 528.00 | $ 660.00 | 0.8 | Attention to hearing update; contact with J. Moldovan re:same |
| 11/16/2021 | SCHARF, Y. DAVID | $ 1,990.00 | $ 995.00 | 2 | ATTEND BK HEARING; FOLLOW-UP EMAILS; CALL WITH J MOLDOVAN |
| 11/16/2021 | MCLAUGHLIN, TERENCE K. | $ 884.00 | $ 680.00 | 1.3 | ASSIST MOLDOVAN WITH LEGAL ARGUMENTS FOR ARGUMENT ON DEVELOPMENT'S SECOND MOTION TO DISMISS; PARTICIPATE IN HEARING ON MOTION TO DISMISS, TRUSTEE AND EXCLUSIVITY MOTION |

| Date | Name | Amount | Rate | Hours | Description |
|---|---|---|---|---|---|
| 11/16/2021 | KOZLOWSKI, DAVID | $ 5,148.00 | $ 660.00 | 7.8 | Attend Hearing; telephone calls with Debtor's counsel; coordinate orders; review bid procedures and draft orders. |
| 11/17/2021 | KNOX, TUKISHA | $ 160.00 | $ 400.00 | 0.4 | Document retrieval and distribution |
| 11/17/2021 | KOZLOWSKI, DAVID | $ 198.00 | $ 660.00 | 0.3 | Review broker order; correspondence re same. |
| 11/17/2021 | SCHARF, Y. DAVID | $ 99.50 | $ 995.00 | 0.1 | EMAILS RE:ADJOURNMENT OF HEARING AND REVIEW OF SAME |
| 11/18/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Review docket, download files and save/circulate |
| 11/18/2021 | MOLDOVAN, JOSEPH T. | $ 1,267.50 | $ 975.00 | 1.3 | 421 a issues; settlement issues re development; emails clients re same. |
| 11/19/2021 | KNOX, TUKISHA | $ 400.00 | $ 400.00 | 1 | Document retrieval and distribution |
| 11/19/2021 | KNOX, TUKISHA | $ 200.00 | $ 400.00 | 0.5 | Blackline Order for 12/1/21 hearing |
| 11/19/2021 | KOZLOWSKI, DAVID | $ 396.00 | $ 660.00 | 0.6 | Review entered orders. |
| 11/19/2021 | MOLDOVAN, JOSEPH T. | $ 4,485.00 | $ 975.00 | 4.6 | bid procedures hearing; calls and emails client and debtor re same |
| 11/21/2021 | MOLDOVAN, JOSEPH T. | $ 3,022.50 | $ 975.00 | 3.1 | review revise credit agreement; call with FR re same |
| 11/22/2021 | KNOX, TUKISHA | $ 240.00 | $ 400.00 | 0.6 | Calendar and register attys for hearings |
| 11/22/2021 | KOZLOWSKI, DAVID | $ 660.00 | $ 660.00 | 1 | Telephone calls and emails re status of outstanding issues and prepare for hearing; correspondence re credit agreement. |
| 11/22/2021 | MOLDOVAN, JOSEPH T. | $ 4,192.50 | $ 975.00 | 4.3 | review revise bid procedure motions and materials; calls with fr re same; emails clients re same |
| **Fees From Petition Date to 11/22/21:** | | **$ 698,055.00** | | **967.7** | |

## Expenses

**(Exhibit B – Petition Date through November 22, 2021)**

| Service/Vendor | Amount |
|---|---:|
| Printing | $1,357.15 |
| Federal Express | $281.98 |
| LexisNexis | $247.92 |
| E-Law | $39.20 |
| Employee Overtime | $1,890.94 |
| PACER | $440.32 |
| Executive Attorney Service | $762.80 |
| CourtSolutions | $700.00 |
| CourtAlert.com | $39.85 |
| SPI Corporate Solutions | $45.00 |
| Transcript | $332.75 |
| Miscellaneous | $140.00 |
| **TOTAL** | **$6,277.91** |