**ROBINSON BROG LEINWAND GREENE
GENOVESE & GLUCK P.C.**
875 Third Avenue
New York, New York 10022
Fred B. Ringel
Clement Yee
*Attorneys for the Debtor and Debtor in
Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------X

| | |
|---|---|
| In re: | Chapter 11 |
| **286 RIDER AVE ACQUISITION LLC,** | Case No: 21-11298 (LGB) |
| Debtor. | |

----------------------------------------------------------X

SUPPLEMENT TO FINAL FEE APPLICATION<br>OF ROBINSON BROG LEINWAND GREENE<br><u>GENOVESE & GLUCK P.C. AS ATTORNEYS FOR THE DEBTOR</u>

**DATED:**    New York, New York
              April 3, 2022

              **ROBINSON BROG LEINWAND GREENE
              GENOVESE & GLUCK P.C.**
              *Attorneys for the Debtor and Debtor in
              Possession*
              875 Third Avenue
              New York, New York 10022
              Tel. No.: (212) 603-6300

## EXPENSE SUMMARY – INTERIM FEE PERIOD

| EXPENSES | AMOUNTS |
|---|---|
| Deposition | $155.03 |
| Postage/Certified Mail | $12.35 |
| Overnight Deliveries | $401.23 |
| Messenger | $38.00 |
| Photocopying | $576.30 |
| United Lawyers Service | $10.76 |
| Service of Papers | $789.00 |
| Outside Professional Services (Court Solutions Expenses) | $210.00 |
| Transcripts | $2,114.60 |
| **Total Expenses Requested for Interim Fee Period:** | **$4,307.27** |

Deposition Backup

1002

1002

1002

**ROBINSON BROG LEINWAND GREENE**

**GENOVESE & GLUCK P.C.**

ATTORNEYS AT LAW
875 THIRD AVENUE
NEW YORK, NY 10022-0123

1-1357/260

SIGNATURE BANK®

DATE                    AMOUNT

August 02, 2021        **77.53**

**Seventy Seven & 53/100**

PAY
TO THE
ORDER
OF

MICHAEL LICHTENSTEIN
324 AVENUE I
BROOKLYN, NY 11210

AUTHORIZED SIGNATURE

⑈001002⑈ ⑆026013576⑆ 1501071779⑈

**CHECK REQUEST – OPERATING ACCOUNT**

AMOUNT $: $77.53          DATE: 8-2-2021

PAYABLE TO: Michael Lichtenstein

PURPOSE: Deposition fees

ROBINS
G
August 02,
MICHA

Voucher#
08/02/21



1003

1003

**ROBINSON BROG LEINWAND GREENE**
**GENOVESE & GLUCK P.C.**
ATTORNEYS AT LAW
875 THIRD AVENUE
NEW YORK, NY 10022-0123

**Seventy Seven & 50/100**

AMOUNT
**77.50**

SIGNATURE BANK®
1-1357/260

DATE
August 02, 2021

AUTHORIZED SIGNATURE

PAY
TO THE
ORDER
OF

TOBY MOSKOVITS
137-55 71 STREET
FLUSHING, NY 11367

CHECK REQUEST – OPERATING ACCOUNT

DATE: 8-2-2021

AMOUNT $: $77.50

PAYABLE TO: Toby Moskovitz

PURPOSE: Deposition fees

CHARGE: CLIENT NAME: 286 Ryder A/e Agustroo CLIENT #: 104246

**ROBINSON BRO**
**GENOVESE**

August 02, 2021  Che
TOBY MOSKOVI

Voucher#
08/02/21

Postage/Certified Mail Backup

Postage/Certified Mail Expense (7/15/21 – 10/15/21);

| Date | Amount |
|---|---|
| 9/28/21 | $12.35 |

Overnight Deliveries Backup

**Ship Date:** Jul 15, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 774274431189 | Clement Yee | Hon. Lisa G. Beckerman | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | U.S. Bankruptcy Court - SDNY | |
| Package Type | FedEx Envelope | 875 Third Avenue | One Bowling Green | |
| Zone | 02 | NEW YORK NY 10022 US | NEW YORK NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Jul 16, 2021 09:30 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | see above | Fuel Surcharge | | 1.80 |
| FedEx Use | 000000000/186/02 | **Total Charge** | **USD** | **$22.34** |

**Ship Date:** Jul 16, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 281518135285 | Donald Britton | Toby Moskovits | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 286 Rider Ave Development LLC | |
| Package Type | FedEx Envelope | 875 Third Avenue | 679 Driggs Avenue | |
| Zone | 02 | NEW YORK NY 10022 US | BROOKLYN NY 11211 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Jul 19, 2021 11:05 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | see above | Fuel Surcharge | | 2.23 |
| FedEx Use | 000000000/186/02 | Residential Delivery | | 4.95 |
| | | **Total Charge** | **USD** | **$27.72** |

**Ship Date:** Jul 16, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 281518246870 | Donald Britton | Michael Lichtenstein | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 286 Rider Ave Development LLC | |
| Package Type | FedEx Envelope | 875 Third Avenue | 679 Driggs Avenue | |
| Zone | 02 | NEW YORK NY 10022 US | BROOKLYN NY 11211 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Jul 19, 2021 11:05 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | see above | Fuel Surcharge | | 2.23 |
| FedEx Use | 000000000/186/02 | Residential Delivery | | 4.95 |
| | | **Total Charge** | **USD** | **$27.72** |

**Ship Date:** Jul 20, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 774309651894 | Farah Bayonova | Honorable Debra A. James | |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | SUPREME COURT NEW YORK COUNTY | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 60 Centre Street | |
| Zone | 02 | | NEW YORK NY 10007 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Jul 21, 2021 10:00 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | C.WARD | Fuel Surcharge | | 1.80 |
| FedEx Use | 000000000/186/_ | **Total Charge** | **USD** | **$22.34** |

**Ship Date:** Jul 20, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-446-28081 | Jul 26, 2021 | 1824-1932-0 | 10 of 20 |

**Ship Date:** Jul 20, 2021  
**Payor:** Shipper  
Cust. Ref.: 104246.0000  Ref.#2:  
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 774310816262 | Farah Bayonova | GOLDBERG & Markus PLLC | |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 14 Wall Street, Suite 2064 | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10005 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Jul 21, 2021 09:23 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | E.VERA | Fuel Surcharge | | 1.80 |
| FedEx Use | 000000000/186/_ | **Total Charge** | **USD** | **$22.34** |

**Ship Date:** Jul 20, 2021  
**Payor:** Shipper  
Cust. Ref.: 104246.0000  Ref.#2:  
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 774310864882 | Farah Bayonova | Morrison Cohen LLP | |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 909 Third Avenue | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10022 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Jul 21, 2021 09:39 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | see above | Fuel Surcharge | | 1.80 |
| FedEx Use | 000000000/186/02 | **Total Charge** | **USD** | **$22.34** |

**Ship Date:** Jul 20, 2021  
**Payor:** Shipper  
Cust. Ref.: 104246.0000  Ref.#2:  
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt Jul 21, 2021 at 08:43 AM.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 774310978116 | Farah Bayonova | BE-AVIV 4TH AVENUE MORTGAGE | |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | LENDER LLC | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 5th Avenue | |
| Zone | 02 | | NEW YORK NY 10003 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Jul 27, 2021 13:55 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| FedEx Use | 000000000/186/14 | Fuel Surcharge | | 1.80 |
| | | **Total Charge** | **USD** | **$22.34** |

**Ship Date:** Jul 20, 2021  
**Payor:** Shipper  
Cust. Ref.: 104246.0000  Ref.#2:  
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt Jul 21, 2021 at 08:43 AM.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 774310998714 | Farah Bayonova | EYAL EPSTEIN | |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 5th Avenue | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10003 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Jul 27, 2021 13:55 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| FedEx Use | 000000000/186/14 | Fuel Surcharge | | 1.80 |
| | | **Total Charge** | **USD** | **$22.34** |

**Ship Date:** Jul 27, 2021
**Payor:** Recipient
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Distance Based Pricing, Zone 2

**Cust. Ref.:** 774310978116
**Ref.#3:** *104246.0000*
**Ref.#2:** ✓

| | | |
|---|---|---|
| Automation | INET | |
| Tracking ID | 774369094646 | |
| Service Type | FedEx Express Saver | |
| Package Type | Customer Packaging | |
| Zone | 02 | |
| Packages | 1 | |
| Rated Weight | 1.0 lbs, 0.5 kgs | |
| Delivered | Jul 28, 2021 12:11 | |

**Sender**
Customer Service
FEDEX - WTCA
130 LEROY STREET
NEW YORK CITY NY 10014 US

**Recipient**
Farah Bayonova
875 Third Avenue
NEW YORK NY 10022 US

Transportation Charge    17.82
Grace Discount    -2.14

Continued on next page

1212-02-00-0000327-0002-0002884

Tracking ID: 774369094646 continued

| | |
|---|---|
| Svc Area | A1 |
| Signed by | M.MARCEL |
| FedEx Use | 000000000/7167/_ |

Automation Bonus Discount    -1.78
Fuel Surcharge    1.22
**Total Charge**    **USD**    **$15.12**

**Ship Date:** Jul 27, 2021
**Payor:** Recipient
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Distance Based Pricing, Zone 2

**Cust. Ref.:** 774310998714
**Ref.#3:** *104246.0000*
**Ref.#2:**

| | |
|---|---|
| Automation | INET |
| Tracking ID | 774369107580 |
| Service Type | FedEx Express Saver |
| Package Type | Customer Packaging |
| Zone | 02 |
| Packages | 1 |
| Rated Weight | 1.0 lbs, 0.5 kgs |
| Delivered | Jul 29, 2021 11:33 |
| Svc Area | A1 |
| Signed by | M.MARCEL |
| FedEx Use | 000000000/7167/_ |

**Sender**
Customer Service
FEDEX - WTCA
130 LEROY STREET
NEW YORK CITY NY 10014 US

**Recipient**
Farah Bayonova
875 Third Avenue
NEW YORK NY 10022 US

Transportation Charge    17.82
Grace Discount    -2.14
Automation Bonus Discount    -1.78
Fuel Surcharge    1.22
**Total Charge**    **USD**    **$15.12**

**Ship Date:** Jul 29, 2021
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.75% to this shipment.
- Distance Based Pricing, Zone 2

**Cust. Ref.:** 104246.0000
**Ref.#3:**
**Ref.#2:**

| | |
|---|---|
| Automation | INET |
| Tracking ID | 774398652653 |
| Service Type | FedEx Priority Overnight |
| Package Type | FedEx Envelope |
| Zone | 02 |
| Packages | 1 |
| Rated Weight | N/A |
| Delivered | Jul 30, 2021 09:58 |
| Svc Area | A1 |
| Signed by | C.WARD |
| FedEx Use | 000000000/186/_ |

**Sender**
Farah Bayonova
875 Third Avenue
NEW YORK NY 10022 US

**Recipient**
Hon. Jennifer G. Schecter
Supreme Court New York County
60 Centre Street, Room 228
NEW YORK NY 10007 US

Transportation Charge    26.33
Grace Discount    -3.16
Automation Bonus Discount    -2.63
Fuel Surcharge    1.80
**Total Charge**    **USD**    **$22.34**

Ship Date: Aug 02, 2021                          Cust. Ref.: 104246.0000                Ref.#2:
Payor: Shipper                                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Farah Bayonova | Mark S. Lichtenstein | |
| Tracking ID | 774424160740 | 875 Third Avenue | Akerman LLP | |
| Service Type | FedEx Priority Overnight | NEW YORK NY 10022 US | 1251 Avenue of the Americas | |
| Package Type | FedEx Pak | | NEW YORK CITY NY 10020 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 31.76 |
| Delivered | Aug 03, 2021 09:37 | Grace Discount | | -3.81 |
| Svc Area | A1 | Automation Bonus Discount | | -3.18 |
| Signed by | see above | Fuel Surcharge | | 2.11 |
| FedEx Use | 000000000/1486/02 | **Total Charge** | **USD** | **$26.88** |

Ship Date: Aug 12, 2021                          Cust. Ref.: 104246.0000                Ref.#2:
Payor: Shipper                                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Nathanael Meyers | Hon. Lisa G. Beckerman | |
| Tracking ID | 774522305422 | 875 Third Avenue, 9th Floor | U.S. Bankruptcy Court - SDNY | |
| Service Type | FedEx Standard Overnight | NEW YORK NY 10022 US | One Bowling Green | |
| Package Type | FedEx Envelope | | NEW YORK NY 10004 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.81 |
| Delivered | Aug 13, 2021 09:14 | Grace Discount | | -3.10 |
| Svc Area | A1 | Automation Bonus Discount | | -2.58 |
| Signed by | see above | Fuel Surcharge | | 1.81 |
| FedEx Use | 000000000/200/02 | **Total Charge** | **USD** | **$21.94** |

Ship Date: Aug 12, 2021                          Cust. Ref.: 001674.0000

Ship Date: Aug 17, 2021                          Cust. Ref.: 104246.0000                Ref.#2:
Payor: Shipper                                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Customer Security Delay
- Distance Based Pricing, Zone 2
- 1st attempt Aug 18, 2021 at 10:01 AM.
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Marcel Cameron | Attn.: Greg Zipes, Esq. | |
| Tracking ID | 774555147642 | Robinson Brog et al | William K. Harrington, United | |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 201 Varick Street, Room 1006 | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK CITY NY 10014 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Aug 18, 2021 14:54 | Grace Discount | | -3.16 |

Continued on next page

Tracking ID: 774555147642 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | see above | Fuel Surcharge | | 1.75 |
| FedEx Use | 000000000/186/02 | **Total Charge** | **USD** | **$22.29** |

Ship Date: Aug 17, 2021                          Cust. Ref.: 104246.0000                Ref.#2:
Payor: Shipper                                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Marcel Cameron | Hon. Lisa G. Beckerman | |
| Tracking ID | 774555174418 | Robinson Brog et al | U.S. Bankruptcy Court SDNY | |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | One Bowling Green | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10004 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Aug 18, 2021 09:43 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | D.MURPHY | Fuel Surcharge | | 1.75 |
| FedEx Use | 000000000/186/_ | **Total Charge** | **USD** | **$22.29** |

Ship Date: Aug 17, 2021                          Cust. Ref.: 104076.0000                Ref.#2:

**Total Charge** USD

**Ship Date: Aug 19, 2021**                     **Cust. Ref.: 104246.0000**            **Ref.#2:**
**Payor: Shipper**                               **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 774581893832 | Nathanael Meyers | Hon. Lisa G. Beckerman | |
| Service Type | FedEx Standard Overnight | 875 Third Avenue, 9th Floor | U.S. Bankruptcy Court - SDNY | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | One Bowling Green | |
| Zone | 02 | | NEW YORK NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.81 |
| Delivered | Aug 20, 2021 09:35 | Grace Discount | | -3.10 |
| Svc Area | A1 | Automation Bonus Discount | | -2.58 |
| Signed by | D.MURPHY | Fuel Surcharge | | 1.71 |
| FedEx Use | 000000000/200/ | **Total Charge** | USD | **$21.84** |

Pg 19

[black redaction block]

FedEx Use        000000000/1486/

**Total Charge** USD

**Ship Date: Sep 17, 2021**                     **Cust. Ref.: 104246.0000**            **Ref.#2:**
**Payor: Shipper**                               **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 283818459899 | Nathanael Meyers | Hon. Lisa G. Beckerman | |
| Service Type | FedEx Standard Overnight | 875 Third Avenue, 9th Floor | U.S. Bankruptcy Court - SDNY | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | One Bowling Green | |
| Zone | 02 | | NEW YORK NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.81 |
| Delivered | Sep 20, 2021 09:06 | Grace Discount | | -3.10 |
| Svc Area | A1 | Automation Bonus Discount | | -2.58 |
| Signed by | see above | Fuel Surcharge | | 1.81 |
| FedEx Use | 000000000/200/02 | **Total Charge** | USD | **$21.94** |

Pg 20

**Ship Date: Sep 28, 2021**                     **Cust. Ref.: 104246.0000**            **Ref.#2:**
**Payor: Shipper**                               **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 774822783779 | Nathanael Meyers | Hon. Lisa G. Beckerman | |
| Service Type | FedEx Standard Overnight | 875 Third Avenue, 9th Floor | U.S. Bankruptcy Court - SDNY | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | One Bowling Green | |
| Zone | 02 | | NEW YORK NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.81 |
| Delivered | Sep 29, 2021 11:14 | Grace Discount | | -3.10 |
| Svc Area | A1 | Automation Bonus Discount | | -2.58 |
| Signed by | see above | Fuel Surcharge | | 1.86 |
| FedEx Use | 000000000/200/02 | **Total Charge** | USD | **$21.99** |

Pg 21

Messenger Backup

# Avant
BUSINESS SERVICES

**\*INVOICE\***

| | |
|---|---|
| Invoice Amount Due | $202.90 |
| Late Fees | $0.00 |
| Total Invoice | $202.90 |
| Total Acct. Balance | $313.90 |
| Invoice No. | 93100-17098 |
| Acct. No. | 93100 |
| Period Ending | 09/30/21 |
| Page | 1 |
| Amount Paid | |

ROBINSON BROG LEINWAND GREENE
GENOVESE & GLUCK,PC
875 THIRD AVE 9TH FL
NEW YORK, NY 10022

Remit Payments with this stub to:
P.O. Box 5952
Grand Central Station
New York, NY 10163-5952
212 687-5145

-------- cut and return with payment --------

| Date | OrdTrkID | Origin | Destination/POD | Base Charge | Additional Charges | Total |
|---|---|---|---|---|---|---|
| 09/27/21 | 398.092721 Marcel 104246.0000 Pcs:0 Wt:0.00 | ROBINSON BROG ETAL 875 3rd Ave New York, NY 10022-6225 | Steve Eichel Louie merxado/messenger cente | $19.00 01 Foot Regu foot Sc:2020 | | $19.00 Pd: $0.00 |

6031 = 19
8577 - 188.90

| Invoice No. | 93100-17098 |
|---|---|
| Acct. No. | 93100 |
| Period Ending | 09/30/21 |
| Page | 1 |

Avant Business Services
P.O. Box 5952
Grand Central Station
New York, NY 10163-5952
212 687-5145

| Late Fees | $0.00 |
|---|---|
| Invoice Total | $202.90 |

**Please refer to your original credit application for liabilities limits. Any claims must be made in writing within 30 days of invoice date**

**INVOICE**

Avant
BUSINESS SERVICES

| | |
|---|---|
| Invoice Amount Due | $38.00 |
| Late Fees | $0.00 |
| Total Invoice | $38.00 |
| Total Acct. Balance | $265.82 |
| Invoice No. | 93100-17054 |
| Acct. No. | 93100 |
| Period Ending | 09/17/21 |
| Page | 1 |
| Amount Paid | |

ROBINSON BROG LEINWAND GREENE
GENOVESE & GLUCK,PC
875 THIRD AVE 9TH FL
NEW YORK, NY 10022

**Remit Payments with this stub to:**
P.O. Box 5952
Grand Central Station
New York, NY 10163-5952
212 687-5145

----------cut and return with payment----------

| Date | OrdTrkID Caller/Ref# | Origin | Destination/POD | Base Charge | Additional Charges | Total |
|---|---|---|---|---|---|---|
| 09/14/21 | 1715.091421 Marcel 104246.0000 Pcs:0 Wt:0.00 | ROBINSON BROG ETAL 875 3rd Ave New York, NY 10022-6225 | Steve Eichel ██████████████ Kelvis Jiranzo/Ground floor (pack. | $19.00 Sc:2020 | | $19.00 Pd: $0.00 |

██████████████████████████████████████████
██████████████████████████████████████████
██████████████████████████████████████████

| | |
|---|---|
| Invoice No. | 93100-17054 |
| Acct. No. | 93100 |
| Period Ending | 09/17/21 |
| Page | 1 |

Avant Business Services
P.O. Box 5952
Grand Central Station
New York, NY 10163-5952
212 687-5145

| | |
|---|---|
| Late Fees | $0.00 |
| Invoice Total | $38.00 |

Please refer to your original credit application for liabilities limits. Any claims must be made in writing within 30 days of invoice date

Photocopying Backup

# Matter Worked Detail Repo

Worked between 07/15/2021 thru 03/31/202

| Work Status<br>Date Worked | Matter No. & Name | Entry No.<br>Cost Item<br>Check Number | Internal Amount | Description<br>Notes<br>Codes |
|---|---|---|---|---|
| **Cost Entries** | | | | |
| *Billed* | | | | |

**Total For Billed**

Internal A

2

*Work-In-Process*

| 07/16/2021 | 104246.0000: CHAPTER 11 | 692210 | 3.60 | PHOTOCC |
| | | PHOTOCOPYING | 3.60 | |
| | | | 3.60 | SUMMARY |
| 08/12/2021 | 104246.0000: CHAPTER 11 | 692913 | 129.00 | PHOTOCO |
| | | PHOTOCOPYING | 129.00 | |
| | | | 129.00 | SUMMARY |
| 08/12/2021 | 104246.0000: CHAPTER 11 | 692914 | 9.90 | PHOTOCO |
| | | PHOTOCOPYING | 9.90 | |
| | | | 9.90 | SUMMARY |
| 08/19/2021 | 104246.0000: CHAPTER 11 | 692974 | 40.50 | PHOTOCO |
| | | PHOTOCOPYING | 40.50 | |
| | | | 40.50 | SUMMARY |
| 08/19/2021 | 104246.0000: CHAPTER 11 | 692975 | 75.00 | PHOTOCO |
| | | PHOTOCOPYING | 75.00 | |
| | | | 75.00 | SUMMARY |
| 09/14/2021 | 104246.0000: CHAPTER 11 | 693775 | 25.65 | PHOTOCOI |
| | | PHOTOCOPYING | 25.65 | |
| | | | 25.65 | SUMMARY |
| 09/14/2021 | 104246.0000: CHAPTER 11 | 693776 | 64.20 | PHOTOCOI |
| | | PHOTOCOPYING | 64.20 | |
| | | | 64.20 | SUMMARY |
| 09/14/2021 | 104246.0000: CHAPTER 11 | 693777 | 43.35 | PHOTOCOI |
| | | PHOTOCOPYING | 43.35 | |
| | | | 43.35 | SUMMARY |
| 09/14/2021 | 104246.0000: CHAPTER 11 | 693778 | 92.55 | PHOTOCOI |
| | | PHOTOCOPYING | 92.55 | |
| | | | 92.55 | SUMMARY |
| 09/14/2021 | 104246.0000: CHAPTER 11 | 693779 | 45.00 | PHOTOCOI |
| | | PHOTOCOPYING | 45.00 | |
| | | | 45.00 | SUMMARY |
| 09/14/2021 | 104246.0000: CHAPTER 11 | 693780 | 47.55 | PHOTOCOI |
| | | PHOTOCOPYING | 47.55 | |

United Lawyers Service Backup

**UNITED LAWYER SERVICE INC.**

299 Broadway, SUITE 300
New York, NY 10007
Phone 212-227-6300   Fax 212-964-2707

ITEMIZED BILL: From Sep 1 2021 To Sep 30 2021

TO: ROBINSON BROG LEINWAND GREENE GENOVESE (RT 4), 875 THIRD AVENUE  9TH FL, NEW YORK, NY 10022

| Case | File Number | Action Taken | Item Cnt |
|------|-------------|--------------|----------|
| September 1 2021 | | | |

████████████████████████████████████████████████████

| Case | File Number | Action Taken | Item Cnt |
|------|-------------|--------------|----------|
| SUPREME NEW YORK COUNTY | | | |
| ST. JAME'S TOWER /DOROTHEA KUTLER | 070316 . 0023 | Memo Herewith | |
| LINDA WARSHAW /STEVEN WARSHAW | 103694 . 0000 | Memo Herewith | 1 |
| HERITAGE 875 4TH AVENUE LLC /AVIV ARAVA MANAGEMENT | | | 1 |
| JACK MENASHE/REBECCA MENASHE | 104246 . 0000 | Memo Herewith | 1 |
| | 0479510003 c/m | AMENDED JUDGMENT NOT ENTERED YET. | 1 |
| September 16 2021 | | | |
| SUPREME QUEENS COUNTY | | | |

10.76

████████████████████████████████████████████

Service of Papers Backup



GmS
9/8

 **PM Legal**

PM Legal, LLC
75 Maiden Lane, 11th Floor
New York, NY 10038
(212) 233-4040
(212) 732-4327 (fax)
info@pmlegal.com

## INVOICE

TAX ID # 13-3970350

Invoice Number: 10318086
Account: RBLGG&GP
Invoice Date: 8/13/2021
**Invoice Total: $119.00**

ACCOUNTING DEPARTMENT                          Route: 70
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.
875 THIRD AVENUE 9TH FLOOR
9TH FLOOR
NEW YORK,NY 10022

File # : *104246.0000*
Index # :  21-11298-LGB                          Your contact:    Farah Bayonova
OTHER
286 RIDER AVE ACQUISITION LLC v.

| Job # | | Servee | Line item detail | Fee Prepaid | Fee | Charge | Job Total |
|---|---|---|---|---|---|---|---|
| 4952198 | 7/28/21 | 286 RIDER AVE DEVELOPMENT LLC | | | | | $119.00 |
| | | *SUBPOENA EXHIBIT(S) ORDER* | | | | | |
| | | | CHARGE - Serve Sec. of State | | | 64.00 | |
| | | | SOS FEE ADVANCE - Sec. of State Fee Advar | | 40.00 | | |
| | | | WITNESS FEE ADV - Witness Fee Advanced | | 15.00 | | |

Total Due:    $119.00



GMS
9/4

**PM Legal**

PM Legal, LLC
75 Maiden Lane, 11th Floor
New York, NY 10038
(212) 233-4040
(212) 732-4327 (fax)
info@pmlegal.com

# INVOICE

TAX ID # 13-3970350

| | |
|---|---|
| Invoice Number: | 10318085 |
| Account: | RBLGG&GP |
| Invoice Date: | 8/13/2021 |
| **Invoice Total:** | **$670.00** |

ACCOUNTING DEPARTMENT                    Route: 70
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.
875 THIRD AVENUE 9TH FLOOR
9TH FLOOR
NEW YORK,NY 10022

File # : *10 4246.0000*
Index # : 21-11298-lgb                    Your contact:   Farah Bayonova

UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK
IN RE: 286 RIDER AVE ACQUISITION LLC, v.

| Job # | | Servee          Line item detail | Fee Prepaid | Fee | Charge | Job Total |
|---|---|---|---|---|---|---|
| 4935748 | 7/28/21 | TOBY MOSKOVITS | | | | $74.00 |
| | | *SUBPOENA FOR RULE 2004 EXAMINATION AND ORDER GRANTING 286 RIDER AVE ACQUISITION LLC'S EX PARTE MOTION FOR ENTRY OF AN ORDER PURSUANT TO BANKRUPTCY RULE 2004 AUTHORIZING DISCOVERY EXAMINATIONS OF (i) TOBY MOSKOVITS AND (ii) MICHAEL LICHTENSTEIN* | | | | |
| | | CHARGE - Service in Queens | | | 74.00 | |
| 4935755 | 7/28/21 | TOBY MOSKOVITS | | | | $64.00 |
| | | *SUBPOENA FOR RULE 2004 EXAMINATION AND ORDER GRANTING 286 RIDER AVE ACQUISITION LLC'S EX PARTE MOTION FOR ENTRY OF AN ORDER PURSUANT TO BANKRUPTCY RULE 2004 AUTHORIZING DISCOVERY EXAMINATIONS OF (i) TOBY MOSKOVITS AND (ii) MICHAEL LICHTENSTEIN* | | | | |
| | | CHARGE - Service in Brooklyn | | | 64.00 | |
| 4935789 | 7/28/21 | MICHAEL LICHENSTEIN | | | | $64.00 |
| | | *SUBPOENA FOR RULE 2004 EXAMINATION AND ORDER GRANTING 286 RIDER AVE ACQUISITION LLC'S EX PARTE MOTION FOR ENTRY OF AN ORDER PURSUANT TO BANKRUPTCY RULE 2004 AUTHORIZING DISCOVERY EXAMINATIONS OF (i) TOBY MOSKOVITS AND (ii) MICHAEL LICHTENSTEIN* | | | | |
| | | CHARGE - Service in Brooklyn | | | 64.00 | |
| 4935797 | 7/26/21 | MICHAEL LICHENSTEIN | | | | $64.00 |
| | | *SUBPOENA FOR RULE 2004 EXAMINATION AND ORDER GRANTING 286 RIDER AVE ACQUISITION LLC'S EX PARTE MOTION FOR ENTRY OF AN ORDER PURSUANT TO BANKRUPTCY RULE 2004 AUTHORIZING DISCOVERY EXAMINATIONS OF (i) TOBY MOSKOVITS AND (ii) MICHAEL LICHTENSTEIN* | | | | |
| | | CHARGE - Service in Brooklyn | | | 64.00 | |
| 4935805 | 7/28/21 | MICHAEL LICHENSTEIN | | | | $64.00 |
| | | *SUBPOENA FOR RULE 2004 EXAMINATION AND ORDER GRANTING 286 RIDER AVE ACQUISITION LLC'S EX PARTE MOTION FOR ENTRY OF AN ORDER PURSUANT TO BANKRUPTCY RULE 2004 AUTHORIZING DISCOVERY EXAMINATIONS OF (i) TOBY MOSKOVITS AND (ii) MICHAEL LICHTENSTEIN* | | | | |
| | | CHARGE - Service in Brooklyn | | | 64.00 | |
| 4964268 | 7/30/21 | TOBY MOSKOVITS | | | | $170.00 |
| | | *SUBPOENA FOR RULE 2004 EXAMINATION AND ORDER GRANTING 286 RIDER AVE ACQUISITION LLC'S EX PARTE MOTION FOR ENTRY OF AN ORDER PURSUANT TO BANKRUPTCY RULE 2004 AUTHORIZING DISCOVERY EXAMINATIONS OF (i) TOBY MOSKOVITS AND (ii) MICHAEL LICHTENSTEIN* | | | | |
| | | CHARGE | | | 0.00 | |

# PM Legal

**INVOICE**

TAX ID # 13-3970350

PM Legal, LLC
75 Maiden Lane, 11th Floor
New York, NY 10038
(212) 233-4040
(212) 732-4327 (fax)
info@pmlegal.com

Invoice Number: 10318085
Account: RBLGG&GP
Invoice Date: 8/13/2021
**Invoice Total: $670.00**

File # :
Index # :  21-11298-lgb                        Your contact:    Farah Bayonova

UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK

IN RE: 286 RIDER AVE ACQUISITION LLC, v.

| Job # | Servee | Line item detail | Fee Prepaid | Fee | Charge | Job Total |
|-------|--------|------------------|-------------|-----|--------|-----------|
| | | OTHER - DMV | | | 20.00 | |
| | | OTHER - 1 HOUR STAKEOUT | | | 150.00 | |
| 4964417 | 7/30/21 | MICHAEL LICHENSTEIN | | | | $170.00 |
| | | *SUBPOENA FOR RULE 2004 EXAMINATION AND ORDER GRANTING 286 RIDER AVE ACQUISITION LLC'S EX PARTE MOTION FOR ENTRY OF AN ORDER PURSUANT TO BANKRUPTCY RULE 2004 AUTHORIZING DISCOVERY EXAMINATIONS OF (i) TOBY MOSKOVITS AND (ii) MICHAEL LICHTENSTEIN* | | | | |
| | | CHARGE - 1 HOUR STAKEOUT | | | 150.00 | |
| | | OTHER - DMV | | | 20.00 | |

**Total Due:** $670.00

# PM Legal

<u>REMITTANCE ADVICE</u>

PM Legal, LLC
75 Maiden Lane, 11th Floor
New York, NY 10038
(212) 233-4040
(212) 732-4327 (fax)
info@pmlegal.com

Please make checks payable to PM Legal, LLC and remit payment to the address below.

| | |
|---|---|
| Invoice Number: | 10318085 |
| Account :  : | RBLGG&GP |
| Invoice Date: | 8/13/2021 |
| **Invoice Total:** | **$670.00** |

PM Legal, LLC
75 Maiden Lane, 11th Floor
New York, NY 10038

**Amount Remitted :**

Please enclose this sheet along with your payment.  Thank you very much for your business.

Outside Professional Services Backup (Court Solutions Expenses)

## CourtSolutions Receipt

Case Name: 298 Rider Ave Acquisition LLC.
Case Number: 21-11298
Judge: Lisa Beckerman
Date and Time of Hearing: 8/24/2021 10:00 AM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor, New York, NY 10022, United States
fbr@robinsonbrog.com

**Total: 70.00**
CC Number: XXXX4009

## Thank you for using CourtSolutions!

Please note that you can join and rejoin this call with this judge multiple times today and will not incur any additional charges as long as you reuse this same reservation. The reservation works the entire calendar day. If the hearing is continued to another day, you need to make a new reservation and will be subject to a new fee.

Date/Time: 8/24/2021 9:56:20 AM



## CourtSolutions Receipt

Case Name: 286 Rider Ave Acquisition LLC
Case Number: 21-11298-lgb
Judge: Lisa Beckerman
Participant: Fred Ringel
Date and Time of Hearing: 9/9/2021 10:00:00 AM EST

Billing Information
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor
New York, NY 10022
United States
fbr@robinsonbrog.com

CC Number: XXXX4009

**Total: $70.00**

## Thank you for using CourtSolutions!

Call in Date/Time: 9/9/2021 9:56:15 AM

COURTSOLUTIONS LLC
917 746 7476
www.court-solutions.com

## CourtSolutions Receipt

Case Name: 286 Rider Ave Acquisition LLC.
Case Number: 21-11298-lgb
Judge: Lisa Beckerman
Date and Time of Hearing: 8/30/2021 10:00 AM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor, New York, NY 10022, United States
fbr@robinsonbrog.com

**Total: 70.00**
CC Number: XXXX4009

## Thank you for using CourtSolutions!

Please note that you can join and rejoin this call with this judge multiple times today and will
not incur any additional charges as long as you reuse this same reservation. The reservation
works the entire calendar day. If the hearing is continued to another day, you need to make
a new reservation and will be subject to a new fee.

Date/Time: 8/30/2021 9:54:17 AM

Transcripts Backup

1 of 1

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41654 | 10/19/2021 | 42486 |

| Job Date | Case No. |
|---|---|
| 10/14/2021 | |

| Case Name |
|---|
| 286 RIDER AVE ACQUISITION LLC |

| Payment Terms |
|---|
| PAYMENT DUE UPON RECEIPT |

PRECISE COURT REPORTING SERVICES, INC.
200 OLD COUNTRY ROAD
SUITE 500A
MINEOLA, NY 11501
T: 516-747-9393  F: 516-742-1288

STEVEN B. EICHEL, ESQ.
ROBINSON, BROG, LEINWAND & GREENE
875 THIRD AVENUE
9TH FLOOR
NEW YORK, NY 10022

107216

ORIGINAL & ONE COPY EXPEDITED
TOBY MOSKOVITS
Full Day Appearance

| | | | | |
|---|---|---|---|---|
| 290.00 | Pages | @ | 6.500 | 1,885.00 |
| 1.00 | | @ | 100.000 | 100.00 |

**TOTAL DUE  >>>**   **$1,985.00**

267 PAGES, PLUS 23 PAGES OF WORD INDEXING.
MINUSCRIPT AND CD PROVIDED WITH OUR COMPLIMENTS.
SENT ELECTRONICALLY, 10-19-2021.

eScribers

Integrity and accuracy are between the lines of every eScribers transcript

*104246.0000*

# INVOICE

eScribers, LLC
7227 North 16th Street, Suite 207
Phoenix, Arizona 85020
(800) 257 0885
Tax ID # 20-365-6767
DUNS # 96-431-8369

**Date: August 31, 2021**
**Invoice #: 435016**

Delivery Type: Copy

**To:**
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor
New York
NY  10022

| | |
|---|---|
| **Requested by:** | Nathanael Meyers |
| **Assignment No:** | BKNYSD03414-Copy 1 |
| **Case Name:** | 286 Rider Ave Acquisition LLC |
| **Case Number:** | 21-11298 |
| **Hearing Date(s):** | 08/30/2021; |

| Charge Description | Quantity | Each | Total |
|---|---|---|---|
| Copy pages | 108 | $1.20 | $129.60 |
| Invoice Total | | | $129.60 |

Notes:
client/matter number for this job is 104246.0000

Payable to: eScribers, LLC. Thank you for your business
Pay online through our secure website: escribers.net/payment
Refunds are processed within 30 days.

eScribers
address | 7227 North 16th Street, Suite 207
Phoenix, Arizona 85020
phone (800) 257 0885 | fax (866) 954 9068
website | www.escribers.net
e-mail | escribers-billing@escribers.net

### EXPENSE SUMMARY – SECOND FEE PERIOD

| EXPENSES | AMOUNTS |
|---|---|
| Color Copies | $161.00 |
| Postage/Certified Mail | $397.01 |
| Overnight Deliveries | $2,412.79 |
| Messenger | $39.10 |
| Photocopying | $2,631.90 |
| Filing Fees (Court Solutions Expenses) | $840.00 |
| Corporate Services (Court Solutions Expenses) | $140.00 |
| Transcripts | $2,277.40 |
| **Total Expenses Requested for Second Fee Period:** | **$8,899.20** |

Color Copies Backup

## Matter Worked Detail Report

Worked between 10/16/2021 thru 03/11/2022

| Work Status Date Worked | Matter No. & Name | Entry No. Cost Item Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Billed* | | | | | |
| 02/23/2022 | 104246.0000: CHAPTER 11 | 701149 COLOR COPIES | 7.00 7.00 7.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 7 ☐ |
| 02/23/2022 | 104246.0000: CHAPTER 11 | 701150 COLOR COPIES | 7.00 7.00 7.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 7 ☐ |
| 02/23/2022 | 104246.0000: CHAPTER 11 | 701151 COLOR COPIES | 18.00 18.00 18.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 18 ☐ |
| 02/23/2022 | 104246.0000: CHAPTER 11 | 701152 COLOR COPIES | 4.00 4.00 4.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 4 ☐ |
| 02/28/2022 | 104246.0000: CHAPTER 11 | 701499 COLOR COPIES | 42.00 42.00 42.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 42 ☐ |
| 02/28/2022 | 104246.0000: CHAPTER 11 | 701500 COLOR COPIES | 2.00 2.00 2.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 2 ☐ |
| 03/04/2022 | 104246.0000: CHAPTER 11 | 701501 COLOR COPIES | 35.00 35.00 35.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 35 ☐ |
| 03/04/2022 | 104246.0000: CHAPTER 11 | 701502 COLOR COPIES | 2.00 2.00 2.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 2 ☐ |
| 03/04/2022 | 104246.0000: CHAPTER 11 | 701503 COLOR COPIES | 10.00 10.00 10.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 10 ☐ |
| 03/04/2022 | 104246.0000: CHAPTER 11 | 701504 COLOR COPIES | 14.00 14.00 14.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 14 ☐ |
| 03/04/2022 | 104246.0000: CHAPTER 11 | 701505 COLOR COPIES | 14.00 14.00 14.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 14 ☐ |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701874 COLOR COPIES | 1.00 1.00 1.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 1 ☐ |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701875 COLOR COPIES | 1.00 1.00 1.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 1 ☐ |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701876 COLOR COPIES | 1.00 1.00 1.00 | COLOR COPIES SUMMARY PHRASE: 31  31 | 1 ☐ |

## Matter Worked Detail Report

Worked between 10/16/2021 thru 03/11/2022

| Work Status | | Entry No. | Internal Amount | Description | | Quantity |
|---|---|---|---|---|---|---|
| | | Cost Item | Charge Amount | Notes | | Anticipated |
| Date Worked | Matter No. & Name | Check Number | Bill Value | Codes | | Authorized By |
| **Cost Entries** | | | | | | |
| *Billed* | | | | | | |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701877 | 1.00 | COLOR COPIES | | 1 |
| | | COLOR COPIES | 1.00 | | | ☐ |
| | | | 1.00 | SUMMARY PHRASE: 31  31 | | |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701878 | 1.00 | COLOR COPIES | | 1 |
| | | COLOR COPIES | 1.00 | | | ☐ |
| | | | 1.00 | SUMMARY PHRASE: 31  31 | | |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701879 | 1.00 | COLOR COPIES | | 1 |
| | | COLOR COPIES | 1.00 | | | ☐ |
| | | | 1.00 | SUMMARY PHRASE: 31  31 | | |

| **Total For Billed** | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| | | | **161.00** | **161.00** | **161.00** |

| **Totals For Cost Entries** | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| | | | **161.00** | **161.00** | **161.00** |

**Report Totals**

| Actual Hours | Actual Dollars | Printed Hours | Printed Dollars | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|---|
| **0.00** | **0.00** | **0.00** | **0.00** | **161.00** | **161.00** | **161.00** |

Postage/Certified Mail Backup

Postage/Certified Mail Expense (10/16/21 – 3/11/22);

| Date | Amount |
|------|--------|
| 10/26/21 | $262.35 |
| 11/9/21 | $57.70 |
| 1/6/22 | $76.96 |

Overnight Deliveries Backup

Ship Date: Nov 26, 2021
Tendered Date: Nov 24, 2021
Payor: Shipper
Cust. Ref.: 104246.0000
Ref.#3:
Ref.#2:

Ship Date: Nov 26, 2021
Tendered Date: Nov 24, 2021
Payor: Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | ATTN: ROBERT NEWBLATT |
| Tracking ID | 775309496000 | Robinson Brog et al | 286 RIDER ASSOCIATES, LLC |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 213 VIA EMILIA |
| Package Type | FedEx Envelope | NEW YORK NY  10022  US | PALM BEACH GARDENS FL  33418  US |
| Zone | 06 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 45.36 |
| Delivered | Nov 29, 2021 09:21 | Grace Discount | -5.44 |
| Svc Area | A2 | Automation Bonus Discount | -4.54 |
| Signed by | see above | Fuel Surcharge | 5.04 |
| FedEx Use | 000000000/230/02 | Residential Delivery | 4.95 |
| | | **Total Charge**           **USD** | **$45.37** |

Ship Date: Nov 26, 2021
Tendered Date: Nov 24, 2021
Payor: Shipper
Cust. Ref.: 104246.0000
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | 286 RIDER AVE LENDER LLC |
| Tracking ID | 775309534851 | Robinson Brog et al | 123 5TH AVENUE |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | NEW YORK NY  10003  US |
| Package Type | FedEx Envelope | NEW YORK NY  10022  US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 09:41 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | see above | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/02 | **Total Charge**           **USD** | **$23.11** |

1338-02-00-0000311-0008-0002725

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775309554408 | Nathanael Meyers | BE-AVIV 286 RIDER LLC |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 123 5TH AVE |
| Package Type | FedEx Envelope | 875 Third Avenue | NEW YORK NY 10003 US |
| Zone | 02 | NEW YORK NY 10022 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 09:41 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | see above | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/02 | **Total Charge**         **USD** | **$23.11** |

**Ship Date:** Nov 26, 2021                    **Cust. Ref.:** 104246.0000          **Ref.#2:**
**Tendered Date:** Nov 24, 2021                **Ref.#3:**

**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775309576788 | Nathanael Meyers | BEAM ARCHITECTS D.P.C. |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 141 FLUSHING AVENUE |
| Package Type | FedEx Envelope | 875 Third Avenue | BROOKLYN NY 11205 US |
| Zone | 02 | NEW YORK NY 10022 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 09:47 | Grace Discount | -3.16 |
| Svc Area | A2 | Automation Bonus Discount | -2.63 |
| Signed by | see above | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/02 | **Total Charge**         **USD** | **$23.11** |

**Ship Date:** Nov 26, 2021                    **Cust. Ref.:** 104246.0000          **Ref.#2:**
**Tendered Date:** Nov 24, 2021                **Ref.#3:**

**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775309595912 | Nathanael Meyers | CORP. COUNSEL FOR NYC |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 100 CHURCH STREET |
| Package Type | FedEx Envelope | 875 Third Avenue | NEW YORK NY 10007 US |
| Zone | 02 | NEW YORK NY 10022 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 10:20 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | K.VARICKS | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/_ | **Total Charge**         **USD** | **$23.11** |

**Ship Date:** Nov 26, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Tendered Date:** Nov 24, 2021    **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | FISCHER & MAKOOI ARCHITECTS |
| Tracking ID | 775309617932 | Robinson Brog et al | 242 WEST 30TH STREET |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | NEW YORK NY 10001 US |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 09:10 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | see above | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/02 | **Total Charge**    **USD** | **$23.11** |

**Ship Date:** Nov 26, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Tendered Date:** Nov 24, 2021    **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt Nov 29, 2021 at 07:41 AM.
- Original address - SUITE 2064/NEW YORK, NY 10005

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | GOLDBERG AND MARKUS PLLC |
| Tracking ID | 775309642164 | Robinson Brog et al | 14 WALL ST STE 2064 |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | NEW YORK NY 10005 US |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 13:26 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | E.LANE | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/_ | Address Correction | 18.00 |
| | | **Total Charge**    **USD** | **$41.11** |

**Ship Date:** Nov 26, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Tendered Date:** Nov 24, 2021    **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- 1st attempt Nov 29, 2021 at 11:04 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | ATTN: LEO JACOBS, ESQ |
| Tracking ID | 775309664310 | Robinson Brog et al | JACOBS P.C. |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 667 MADISON AVE |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10065 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 11:29 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | R.ROBERT | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/_ | **Total Charge**    **USD** | **$23.11** |

**Ship Date:** Nov 26, 2021      **Cust. Ref.:** 104246.0000      **Ref.#2:**
**Tendered Date:** Nov 24, 2021      **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- 1st attempt Nov 29, 2021 at 11:04 AM.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775309693051 | Nathanael Meyers | ATTN: WAYNED M. GREENWALD, ESQ |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | JACOBS P.C. |
| Package Type | FedEx Envelope | 875 Third Avenue | 667 MADISON AVE |
| Zone | 02 | NEW YORK NY 10022 US | NEW YORK NY 10065 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| *Delivered* | *Nov 29, 2021 11:29* | *Grace Discount* | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | R.ROBERT | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/_ | **Total Charge**      **USD** | **$23.11** |

**Ship Date:** Nov 26, 2021      **Cust. Ref.:** 104246.0000      **Ref.#2:**
**Tendered Date:** Nov 24, 2021      **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775309713870 | Nathanael Meyers | LEE E. BUCHWALD |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | BUCHWALD CAPITAL ADVISORS LLC |
| Package Type | FedEx Envelope | 875 Third Avenue | 200 PARK AVENUE |
| Zone | 02 | NEW YORK NY 10022 US | NEW YORK NY 10166 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 10:51 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | M.T BAXTER | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/_ | **Total Charge**      **USD** | **$23.11** |

**Ship Date:** Nov 26, 2021      **Cust. Ref.:** 104246.0000      **Ref.#2:**
**Tendered Date:** Nov 24, 2021      **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775309734401 | Nathanael Meyers | ATTN: JOSEPH T. MOLDOVAN, ESQ |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | MORRISON COHEN LLP |
| Package Type | FedEx Envelope | 875 Third Avenue | 909 THIRD AVENUE |
| Zone | 02 | NEW YORK NY 10022 US | NEW YORK NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 09:45 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | M.MURRAY | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/_ | **Total Charge**      **USD** | **$23.11** |

Payor: Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | ATTN: DAVID J. KOZLOWSKI, ESQ |
| Tracking ID | 775309755877 | Robinson Brog et al | MORRISON COHEN LLP |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 909 THIRD AVENUE |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10022 US |
| Zone | 02 | | |
| Packages | 1 | | |

Continued on next page

Tracking ID: 775309755877 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Nov 29, 2021 09:45 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | M.MURRAY | Fuel Surcharge | | 2.57 |
| FedEx Use | 000000000/186/_ | Total Charge | USD | $23.11 |

Ship Date: Nov 26, 2021    Cust. Ref.: 104246.0000    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | ATTN: Y. DAVID SCHARF |
| Tracking ID | 775309772365 | Robinson Brog et al | MORRISON COHEN LLP |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 909 THIRD AVE |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10022 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Nov 29, 2021 09:45 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | M.MURRAY | Fuel Surcharge | | 2.57 |
| FedEx Use | 000000000/186/_ | Total Charge | USD | $23.11 |

Ship Date: Nov 26, 2021    Cust. Ref.: 104246.0000    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | MPG CONSULTING INC |
| Tracking ID | 775309790412 | Robinson Brog et al | 46 CLYMER STREET |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | BROOKLYN NY 11249 US |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Nov 29, 2021 11:23 | Grace Discount | | -3.16 |
| Svc Area | A2 | Automation Bonus Discount | | -2.63 |
| Signed by | see above | Fuel Surcharge | | 3.19 |
| FedEx Use | 000000000/186/02 | Residential Delivery | | 4.95 |
| | | Total Charge | USD | $28.68 |

Ship Date: Nov 26, 2021    Cust. Ref.: 104246.0000    Ref.#2:
Payor: Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | ATTN: LEGAL AFFAIRS |
| Tracking ID | 775309812351 | Robinson Brog et al | NYC DEPT. OF FINANCE |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 345 ADAMS STREET |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | BROOKLYN NY 11201 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Nov 29, 2021 09:35 | Grace Discount | | -3.16 |
| Svc Area | A2 | Automation Bonus Discount | | -2.63 |
| Signed by | S.DAVID | Fuel Surcharge | | 2.57 |
| FedEx Use | 000000000/186/_ | Total Charge | USD | $23.11 |

**Ship Date:** Nov 26, 2021     **Cust. Ref.:** 104246.0000     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775309830111 | Nathanael Meyers | OFFICE OF THE ATTORNEY GENERAL | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 28 LIBERTY ST | |
| Package Type | FedEx Envelope | 875 Third Avenue | NEW YORK NY 10005 US | |
| Zone | 02 | NEW YORK NY 10022 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Nov 29, 2021 09:27 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | T.GREEN | Fuel Surcharge | | 2.57 |
| FedEx Use | 000000000/186/_ | **Total Charge** | **USD** | **$23.11** |

**Ship Date:** Nov 26, 2021     **Cust. Ref.:** 104246.0000     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775309847128 | Nathanael Meyers | ATTN: GREG ZIPES | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | OFFICE OF THE U.S. TRUSTEE | |
| Package Type | FedEx Envelope | 875 Third Avenue | 201 VARICK STREET | |
| Zone | 02 | NEW YORK NY 10022 US | NEW YORK NY 10281 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Nov 29, 2021 09:45 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | see above | Fuel Surcharge | | 2.57 |
| FedEx Use | 000000000/186/02 | **Total Charge** | **USD** | **$23.11** |

**Ship Date:** Nov 26, 2021     **Cust. Ref.:** 104246.0000     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775309873835 | Nathanael Meyers | TITAN ENGINEERS PC | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 1331 STUYVESANT AVENUE | |
| Package Type | FedEx Envelope | 875 Third Avenue | UNION NJ 07083 US | |
| Zone | 02 | NEW YORK NY 10022 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Nov 29, 2021 10:57 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | see above | Fuel Surcharge | | 2.57 |
| FedEx Use | 000000000/186/02 | **Total Charge** | **USD** | **$23.11** |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 775309889341 | Nathanael Meyers | TITAN ENGINEERS PC |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 47 SERENE PLACE |
| Package Type | FedEx Envelope | 875 Third Avenue | HAUPPAUGE NY 11788 US |
| Zone | 02 | NEW YORK NY 10022 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 10:47 | Grace Discount | -3.16 |

Continued on next page

Tracking ID: 775309889341 continued

| Svc Area | A4 | Automation Bonus Discount | -2.63 |
|---|---|---|---|
| Signed by | see above | Fuel Surcharge | 3.19 |
| FedEx Use | 000000000/186/02 | Residential Delivery | 4.95 |
| | | Total Charge    USD | $28.68 |

Ship Date: Nov 26, 2021    Cust. Ref.: 104246.0000    Ref.#2:
Tendered Date: Nov 24, 2021    Ref.#3:
Payor: Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 775309904805 | Nathanael Meyers | TOBY MOSKOVITS |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | TOBY MOSKOVITS |
| Package Type | FedEx Envelope | 875 Third Avenue | 137-55 71ST STREET |
| Zone | 02 | NEW YORK NY 10022 US | FLUSHING NY 11367 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 11:08 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | see above | Fuel Surcharge | 3.19 |
| FedEx Use | 000000000/186/02 | Residential Delivery | 4.95 |
| | | Total Charge    USD | $28.68 |

Ship Date: Nov 26, 2021    Cust. Ref.: 104246.0000    Ref.#2:
Tendered Date: Nov 24, 2021    Ref.#3:
Payor: Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 775309925273 | Nathanael Meyers | ATTN: TAX & BANKRUPTCY UNIT |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | U.S. ATTORNEYS OFFICE SDNY |
| Package Type | FedEx Envelope | 875 Third Avenue | 86 CHAMBERS STREET |
| Zone | 02 | NEW YORK NY 10022 US | NEW YORK NY 10007 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 10:30 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | S.SMITH | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/_ | Total Charge    USD | $23.11 |

Ship Date: Nov 26, 2021    Cust. Ref.: 104246.0000    Ref.#2:
Tendered Date: Nov 24, 2021    Ref.#3:
Payor: Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 775309942975 | Nathanael Meyers | XOLLE DEMOLITION |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 2071 FLATBUSH AVE |
| Package Type | FedEx Envelope | 875 Third Avenue | BROOKLYN NY 11234 US |
| Zone | 02 | NEW YORK NY 10022 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 10:12 | Grace Discount | -3.16 |
| Svc Area | A2 | Automation Bonus Discount | -2.63 |
| Signed by | T.RISSO | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/_ | Total Charge    USD | $23.11 |

**Ship Date:** Nov 26, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Tendered Date:** Nov 24, 2021    **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- 1st attempt Nov 29, 2021 at 11:09 AM.
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 775309960253 | Nathanael Meyers | | YECHIAL MICHAEL LICHTENSTEIN | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | | 929 EAST FIFTH STREET | |
| Package Type | FedEx Envelope | 875 Third Avenue | | BROOKLYN NY 11230 US | |
| Zone | 02 | NEW YORK NY 10022 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 26.33 |
| Delivered | Nov 29, 2021 12:40 | Grace Discount | | | -3.16 |
| Svc Area | A2 | Automation Bonus Discount | | | -2.63 |
| Signed by | see above | Fuel Surcharge | | | 3.19 |
| FedEx Use | 000000000/186/02 | Residential Delivery | | | 4.95 |
| | | **Total Charge** | | USD | **$28.68** |

**Ship Date:** Nov 26, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Tendered Date:** Nov 24, 2021    **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Nov 29, 2021 at 11:55 AM.
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 775309975598 | Nathanael Meyers | | YECHIAL MICHAEL LICHTENSTEIN | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | | 324 AVENUE I | |
| Package Type | FedEx Envelope | 875 Third Avenue | | BROOKLYN NY 11230 US | |
| Zone | 02 | NEW YORK NY 10022 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 26.33 |
| Delivered | Nov 29, 2021 13:27 | Grace Discount | | | -3.16 |
| Svc Area | A2 | Automation Bonus Discount | | | -2.63 |
| Signed by | see above | Fuel Surcharge | | | 3.19 |
| FedEx Use | 000000000/186/02 | Residential Delivery | | | 4.95 |
| | | **Total Charge** | | USD | **$28.68** |

**Ship Date:** Nov 26, 2021    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Tendered Date:** Nov 24, 2021    **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 775309992671 | Nathanael Meyers | | OFFICE OF LEGAL AFFAIRS | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | | NYC DEPT. OF FINANCE | |
| Package Type | FedEx Envelope | 875 Third Avenue | | 375 PEARL STREET | |
| Zone | 02 | NEW YORK NY 10022 US | | NEW YORK CITY NY 10038 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 26.33 |
| Delivered | Nov 29, 2021 10:23 | Grace Discount | | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | | -2.63 |
| Signed by | T.STEPHENS | Fuel Surcharge | | | 2.57 |
| FedEx Use | 000000000/186/_ | **Total Charge** | | USD | **$23.11** |

1338-02-00-0000311-0005-0002722

**Ship Date:** Nov 26, 2021          **Cust. Ref.:** 104246.0000          **Ref.#2:**
**Tendered Date:** Nov 24, 2021          **Ref.#3:**
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775310022803 | Nathanael Meyers | EBC |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 1808 MIDDLE COUNTRY ROAD |
| Package Type | FedEx Envelope | 875 Third Avenue | RIDGE NY 11961 US |
| Zone | 02 | NEW YORK NY 10022 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 10:01 | Grace Discount | -3.16 |
| Svc Area | A7 | Automation Bonus Discount | -2.63 |
| Signed by | K.BRUSEE | Fuel Surcharge | 2.97 |
| FedEx Use | 000000000/186/_ | DAS Comm | 3.25 |
| | | **Total Charge**          **USD** | **$26.76** |

**Ship Date:** Nov 26, 2021          **Cust. Ref.:** 104246.0000          **Ref.#2:**
**Tendered Date:** Nov 24, 2021          **Ref.#3:**
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775310032848 | Nathanael Meyers | METROPOLITAN REALTY |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 381 SOUTH 5 STREET |
| Package Type | FedEx Envelope | 875 Third Avenue | BROOKLYN NY 11211 US |
| Zone | 02 | NEW YORK NY 10022 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 10:56 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | F.PAUDUNO | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/_ | **Total Charge**          **USD** | **$23.11** |

**Ship Date:** Nov 26, 2021          **Cust. Ref.:** 104246.0000          **Ref.#2:**
**Tendered Date:** Nov 24, 2021          **Ref.#3:**
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Nov 29, 2021 at 12:56 PM.
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 775310042882 | Nathanael Meyers | 286 RIDER AVE DEVELOPMENT LLC |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | 679 DRIGGS AVE |
| Package Type | FedEx Envelope | 875 Third Avenue | BROOKLYN NY 11211 US |
| Zone | 02 | NEW YORK NY 10022 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 16:08 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | see above | Fuel Surcharge | 3.19 |
| FedEx Use | 000000000/186/02 | Residential Delivery | 4.95 |
| | | **Total Charge**          **USD** | **$28.68** |

1338-02-00-0000311-0004-0002721

**Ship Date:** Nov 26, 2021  
**Tendered Date:** Nov 24, 2021  
**Cust. Ref.:** 104246.0000  
**Ref.#2:**  
**Ref.#3:**  
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | ATTN: BRUCE H. LEDERMAN, ESQ |
| Tracking ID | 775310060848 | Robinson Brog et al | DAGASTINO, LEVINE, LANDESMAN, |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 345 SEVENTH AVENUE |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10001 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 09:55 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | see above | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/02 | **Total Charge**          USD | **$23.11** |

**Ship Date:** Nov 26, 2021  
**Tendered Date:** Nov 24, 2021  
**Cust. Ref.:** 104246.0000  
**Ref.#2:**  
**Ref.#3:**  
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.90% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | OFFIT KURMAN, P.A |
| Tracking ID | 775310075325 | Robinson Brog et al | JASON A. NAGI, ESQ |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 590 MADISON AVENUE |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10022 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 09:35 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | see above | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/02 | **Total Charge**          USD | **$23.11** |

**Ship Date:** Nov 26, 2021  
**Tendered Date:** Nov 24, 2021  
**Cust. Ref.:** 104246.0000  
**Ref.#2:**  
**Ref.#3:**  
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | OFFIT KURMAN, P.A |
| Tracking ID | 775310092475 | Robinson Brog et al | JOYCE A. KUNS, ESQ |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 300 EAST LOMARD ST |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | BALTIMORE MD 21202 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 10:12 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | see above | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/02 | **Total Charge**          USD | **$23.11** |

**Ship Date:** Nov 26, 2021  
**Tendered Date:** Nov 24, 2021  
**Cust. Ref.:** 104246.0000  
**Ref.#2:**  
**Ref.#3:**  
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | LEAH M. EISENBERG, ESQ. MAYER |
| Tracking ID | 775310108401 | Robinson Brog et al | DOUGLAS E. SPELFOGEL, ESQ |
| Service Type | FedEx Priority Overnight | 875 Third Avenue | 1221 AVENUE OF THE AMERICAS |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK CITY NY 10020 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.33 |
| Delivered | Nov 29, 2021 11:24 | Grace Discount | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | -2.63 |
| Signed by | W.MCCOY | Fuel Surcharge | 2.57 |
| FedEx Use | 000000000/186/_ | **Total Charge**          USD | **$23.11** |

████████████████████████████████████████

**Payor:** Shipper | **Cust. Ref.:** 104246.0000 | **Ref.#2:**
**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET |
|---|---|
| Tracking ID | 775350626772 |
| Service Type | FedEx Priority Overnight |
| Package Type | FedEx Envelope |
| Zone | 02 |
| Packages | 1 |
| Rated Weight | N/A |
| Delivered | Dec 01, 2021 12:54 |
| Svc Area | A7 |
| Signed by | see above |
| FedEx Use | 000000000/186/02 |

**Sender**
Fred B. Ringel, Esq.
Robinson Brog et al
875 Third Avenue
NEW YORK NY 10022 US

**Recipient**
Robert Cerrone
All Island Masonry & Concrete
16 Wanda Terrace
FARMINGVILLE NY 11738 US

| | |
|---|---|
| Transportation Charge | 26.33 |
| Grace Discount | |
| Automation Bonus Discount | -3.16 |
| Fuel Surcharge | -2.63 |
| Residential Delivery | 3.06 |
| **Total Charge** | 4.95 |
| **USD** | **$28.55** |

*pg 5*

---

**Ship Date:** Nov 26, 2021
**Tendered Date:** Nov 24, 2021 | **Cust. Ref.:** 104246.0000 | **Ref.#2:**
**Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Dec 04, 2021 at 08:27 AM.
- Undeliverable Package.

| Automation | INET |
|---|---|
| Tracking ID | 775310006873 |
| Service Type | FedEx Priority Overnight |
| Package Type | FedEx Envelope |
| Zone | 02 |
| Packages | 1 |
| Rated Weight | N/A |
| Delivered | Dec 06, 2021 12:24 |
| Svc Area | A2 |
| FedEx Use | 000000000/186/14 |

**Sender**
Nathanael Meyers
Robinson Brog et al
875 Third Avenue
NEW YORK NY 10022 US

**Recipient**
ROBERT NEWBLATT
286 RIDER AVE REALTY LLC
286 RIDER AVENUE
BRONX NY 10451 US

| | |
|---|---|
| Transportation Charge | 26.33 |
| Grace Discount | |
| Automation Bonus Discount | -3.16 |
| Fuel Surcharge | -2.63 |
| **Total Charge** | 2.57 |
| **USD** | **$23.11** |

*pg 1*

**Ship Date:** Dec 15, 2021
**Payor:** Shipper
**Cust. Ref.:** 104246.0000
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.75% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Nathanael Meyers | Hon. Lisa G. Beckerman | |
| Tracking ID | 775510503987 | 875 Third Avenue, 9th Floor | U.S. Bankruptcy Court - SDNY | |
| Service Type | FedEx Standard Overnight | NEW YORK NY 10022 US | One Bowling Green | |
| Package Type | FedEx Pak | | NEW YORK NY 10004 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 29.05 |
| Delivered | Dec 16, 2021 09:54 | Grace Discount | | -3.49 |
| Svc Area | A1 | Automation Bonus Discount | | -2.91 |
| Signed by | D.MURPHY | Fuel Surcharge | | 2.43 |
| FedEx Use | 000000000/1283/_ | **Total Charge** | **USD** | **$25.08** |

**Ship Date:** Feb 03, 2022
**Payor:** Shipper
**Cust. Ref.:** 104246.0000
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.75% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Nathanael Meyers | Hon. Lisa G. Beckerman | |
| Tracking ID | 775951219165 | 875 Third Avenue, 9th Floor | U.S. Bankruptcy Court - SDNY | |
| Service Type | FedEx Standard Overnight | NEW YORK NY 10022 US | One Bowling Green | |
| Package Type | FedEx Envelope | | NEW YORK NY 10004 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 27.48 |
| Delivered | Feb 04, 2022 11:25 | Grace Discount | | -3.30 |
| Svc Area | A1 | Automation Bonus Discount | | -2.75 |
| Signed by | see above | Fuel Surcharge | | 2.95 |
| FedEx Use | 000000000/200/02 | **Total Charge** | **USD** | **$24.38** |

1036-02-00-0000918-0002-0007730

**Ship Date:** Feb 03, 2022
**Payor:** Shipper

**Cust. Ref.:** 104246.0000
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.75% to this shipment.
- Weather delay - Ice.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | Greg Zipes, Esq. |
| Tracking ID | 775951243516 | Robinson Brog et al | Office of the US TrusteeUSDOJ |
| Service Type | FedEx Priority Overnight | 875 Third Avenue, 9th Floor | 201 Varick Street |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK CITY NY 10014 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 28.04 |
| Delivered | Feb 04, 2022 12:24 | Grace Discount | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | -2.80 |
| Signed by | see above | Fuel Surcharge | 3.01 |
| FedEx Use | 000000000/186/02 | Total Charge    USD | $24.89 |

**Ship Date:** Feb 03, 2022
**Payor:** Shipper

**Cust. Ref.:** 104246.0000
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.75% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | JOSEPH T. MOLDOVAN, ESQ. |
| Tracking ID | 775951400666 | Robinson Brog et al | MORRISON COHEN LLP |
| Service Type | FedEx Standard Overnight | 875 Third Avenue, 9th Floor | 909 THIRD AVENUE |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10022 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 27.48 |
| Delivered | Feb 04, 2022 11:06 | Grace Discount | -3.30 |
| Svc Area | A1 | Automation Bonus Discount | -2.75 |
| Signed by | see above | Fuel Surcharge | 2.95 |
| FedEx Use | 000000000/200/02 | Total Charge    USD | $24.38 |

**Ship Date:** Feb 03, 2022
**Payor:** Shipper

**Cust. Ref.:** 104246.0000
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.75% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nathanael Meyers | JASON A. NAGI, ESQ. |
| Tracking ID | 775951456680 | Robinson Brog et al | OFFIT KURMAN, P.A. |
| Service Type | FedEx Standard Overnight | 875 Third Avenue, 9th Floor | 590 MADISON AVENUE |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10022 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 27.48 |
| Delivered | Feb 04, 2022 11:21 | Grace Discount | -3.30 |
| Svc Area | A1 | Automation Bonus Discount | -2.75 |
| Signed by | see above | Fuel Surcharge | 2.95 |
| FedEx Use | 000000000/200/02 | Total Charge    USD | $24.38 |

**Ship Date:** Feb 03, 2022    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.75% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Nathanael Meyers | JOYCE A. KUHNS, ESQ. | |
| Tracking ID | 775951516462 | Robinson Brog et al | OFFIT KURMAN, P.A. | |
| Service Type | FedEx Standard Overnight | 875 Third Avenue, 9th Floor | 300 EAST LOMARD ST. | |
| Package Type | FedEx Envelope | NEW YORK NY  10022 US | BALTIMORE MD  21202 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 27.48 |

Continued on next page

| | | | | |
|---|---|---|---|---|
| Delivered | Feb 04, 2022 11:29 | Grace Discount | | -3.30 |
| Svc Area | A1 | Automation Bonus Discount | | -2.75 |
| Signed by | see above | Fuel Surcharge | | 2.95 |
| FedEx Use | 000000000/200/02 | **Total Charge** | **USD** | **$24.38** |

**Ship Date:** Feb 03, 2022    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.75% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Nathanael Meyers | D.E. Spelfogel/L.H. Eisenberg | |
| Tracking ID | 775951599790 | Robinson Brog et al | MAYER BROWN LLP | |
| Service Type | FedEx Standard Overnight | 875 Third Avenue, 9th Floor | 1221 AVENUE OF THE AMERICAS | |
| Package Type | FedEx Envelope | NEW YORK NY  10022 US | NEW YORK CITY NY  10020 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 27.48 |
| Delivered | Feb 04, 2022 12:09 | Grace Discount | | -3.30 |
| Svc Area | A1 | Automation Bonus Discount | | -2.75 |
| Signed by | see above | Fuel Surcharge | | 2.95 |
| FedEx Use | 000000000/200/02 | **Total Charge** | **USD** | **$24.38** |

**Ship Date:** Feb 04, 2022    **Cust. Ref.:** 104246.0000    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.75% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Nathanael Meyers | Hon. Lisa G. Beckerman | |
| Tracking ID | 775962469379 | Robinson Brog, et al | U.S. Bankruptcy Court - SDNY | |
| Service Type | FedEx Standard Overnight | NEW YORK NY  10022 US | One Bowling Green | |
| Package Type | FedEx Envelope | | NEW YORK NY  10004 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 27.48 |
| Delivered | Feb 07, 2022 08:50 | Grace Discount | | -3.30 |
| Svc Area | A1 | Automation Bonus Discount | | -2.75 |
| Signed by | see above | Fuel Surcharge | | 2.95 |
| FedEx Use | 000000000/200/02 | **Total Charge** | **USD** | **$24.38** |

Payor: Shipper
Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | | Sender | | Recipient | |
|---|---|---|---|---|---|---|
| Tracking ID | 775717694425 | | Nathanael Meyers | | Attn: Joseph T. Moldovan, Esq. | |
| Service Type | FedEx Priority Overnight | | Robinson Brog et al | | Morrison Cohen LLP | |
| Package Type | FedEx Envelope | | 875 Third Avenue | | 909 Third Avenue | |
| Zone | 02 | | NEW YORK NY 10022 US | | NEW YORK NY 10022 US | |
| Packages | 1 | | | | | |

Continued on next page

| Rated Weight | N/A | | Transportation Charge | | | 28.04 |
|---|---|---|---|---|---|---|
| Delivered | Jan 12, 2022 11:06 | | Grace Discount | | | -3.36 |
| Svc Area | A1 | | Automation Bonus Discount | | | -2.80 |
| Signed by | G.MC KEY | | Fuel Surcharge | | | 2.63 |
| FedEx Use | 000000000/186/_ | | Total Charge | | USD | $24.51 |

Ship Date: Jan 11, 2022
Payor: Shipper
Cust. Ref.: 104246.0000
Ref.#3:
Ref.#2:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | | Sender | | Recipient | |
|---|---|---|---|---|---|---|
| Tracking ID | 775717766645 | | Nathanael Meyers | | Jason A. Nagi, Esq. | |
| Service Type | FedEx Priority Overnight | | Robinson Brog et al | | Offit Kurman, P.A. | |
| Package Type | FedEx Envelope | | 875 Third Avenue | | 590 Madison Avenue - 6th Floor | |
| Zone | 02 | | NEW YORK NY 10022 US | | NEW YORK NY 10022 US | |
| Packages | 1 | | | | | |
| Rated Weight | N/A | | Transportation Charge | | | 28.04 |
| Delivered | Jan 12, 2022 10:10 | | Grace Discount | | | -3.36 |
| Svc Area | A1 | | Automation Bonus Discount | | | -2.80 |
| Signed by | see above | | Fuel Surcharge | | | 2.63 |
| FedEx Use | 000000000/186/02 | | Total Charge | | USD | $24.51 |

Ship Date: Jan 11, 2022
Payor: Shipper
Cust. Ref.: 104246.0000
Ref.#3:
Ref.#2:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | | Sender | | Recipient | |
|---|---|---|---|---|---|---|
| Tracking ID | 775717839552 | | Nathanael Meyers | | Joyce A. Kuhns, Esq. | |
| Service Type | FedEx Priority Overnight | | Robinson Brog et al | | Offit Kurman, P.A. | |
| Package Type | FedEx Envelope | | 875 Third Avenue | | 300 East Lomard St - Suite 201 | |
| Zone | 02 | | NEW YORK NY 10022 US | | BALTIMORE MD 21202 US | |
| Packages | 1 | | | | | |
| Rated Weight | N/A | | Transportation Charge | | | 28.04 |
| Delivered | Jan 12, 2022 10:18 | | Grace Discount | | | -3.36 |
| Svc Area | A1 | | Automation Bonus Discount | | | -2.80 |
| Signed by | see above | | Fuel Surcharge | | | 2.63 |
| FedEx Use | 000000000/186/02 | | Total Charge | | USD | $24.51 |

Ship Date: Jan 11, 2022
Payor: Shipper
Cust. Ref.: 104246.0000
Ref.#3:
Ref.#2:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | | Sender | | Recipient | |
|---|---|---|---|---|---|---|
| Tracking ID | 775717900485 | | Nathanael Meyers | | Douglas Spelfogel / Leah Eisen | |
| Service Type | FedEx Priority Overnight | | Robinson Brog et al | | Mayer Brown LLP | |
| Package Type | FedEx Envelope | | 875 Third Avenue | | 1211 Avenue of the Americas | |
| Zone | 02 | | NEW YORK NY 10022 US | | NEW YORK CITY NY 10020 US | |
| Packages | 1 | | | | | |
| Rated Weight | N/A | | Transportation Charge | | | 28.04 |
| Delivered | Jan 12, 2022 12:03 | | Grace Discount | | | -3.36 |
| Svc Area | A1 | | Automation Bonus Discount | | | -2.80 |
| Signed by | B.RUFFIN | | Fuel Surcharge | | | 2.63 |
| FedEx Use | 000000000/186/_ | | Total Charge | | USD | $24.51 |

**Ship Date:** Jan 11, 2022
**Payor:** Shipper
**Cust. Ref.:** 104246.0000    **Ref.#2:**
**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt Jan 12, 2022 at 09:14 AM.
- Package Delivered to Recipient Address - Release Authorized
- Original address - 201 Varick Street - Suite 400/NEW YORK, NY 10281

| Automation | INET | | |
|---|---|---|---|
| Tracking ID | 775717429907 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | Nathanael Meyers | Attn: Greg Zipes |
| Package Type | FedEx Envelope | Robinson Brog et al | Office of the United States Tr |
| Zone | 02 | 875 Third Avenue | 201 Varick Street - Suite 400 |
| Packages | 1 | NEW YORK NY 10022 US | NEW YORK CITY NY 10014 US |
| Rated Weight | N/A | | |
| Delivered | Jan 12, 2022 15:42 | Transportation Charge | 28.04 |
| Svc Area | A1 | Grace Discount | -3.36 |
| Signed by | see above | Automation Bonus Discount | -2.80 |
| FedEx Use | 000000000/186/02 | Fuel Surcharge | 2.63 |
| | | Address Correction | 19.50 |
| | | **Total Charge**          USD | **$44.01** |

**Ship Date:** Dec 30, 2021
**Payor:** Shipper
**Cust. Ref.:** 104246.0000    **Ref.#2:**
**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 10017 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | | |
|---|---|---|---|
| Tracking ID | 775637867415 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | Marcel Cameron | Hon. Lisa G. Beckerman |
| Package Type | FedEx Envelope | Robinson Brog et al | U.S. Bankruptcy Court - SDNY |
| Zone | 02 | 875 Third Avenue | One Bowling Green |
| Packages | 1 | NEW YORK NY 10022 US | NEW YORK NY 10004 US |
| Rated Weight | N/A | | |
| Delivered | Jan 03, 2022 08:35 | Transportation Charge | 26.33 |
| Svc Area | A1 | Grace Discount | -3.16 |
| Signed by | see above | Automation Bonus Discount | -2.63 |
| FedEx Use | 000000000/186/02 | Fuel Surcharge | 2.36 |
| | | **Total Charge**          USD | **$22.90** |

**Ship Date:** Jan 11, 2022
**Payor:** Shipper
**Cust. Ref.:** 104246.0000    **Ref.#2:**
**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | | |
|---|---|---|---|
| Tracking ID | 775718107142 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | Nathanael Meyers | Hon. Lisa G. Beckerman |
| Package Type | FedEx Envelope | Robinson Brog et al | U.S. Bankruptcy Court - SDNY |
| Zone | 02 | 875 Third Avenue | One Bowling Green |
| Packages | 1 | NEW YORK NY 10022 US | NEW YORK NY 10004 US |
| Rated Weight | N/A | | |
| Delivered | Jan 12, 2022 10:08 | Transportation Charge | 28.04 |
| Svc Area | A1 | Grace Discount | -3.36 |
| Signed by | D.MURPHY | Automation Bonus Discount | -2.80 |
| FedEx Use | 000000000/186/_ | Fuel Surcharge | 2.63 |
| | | **Total Charge**          USD | **$24.51** |

**Ship Date:** Feb 18, 2022     **Cust. Ref.:** 104246     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 6
- Package Delivered to Recipient Address - Release Authorized

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 776087595775 | NATHANAEL MEYERS | | ROBERT NEWBLATT | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | | 286 RIDER ASSOCIATES, LLC | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | | 213 VIA EMILIA | |
| Zone | 06 | | | PALM BEACH GARDENS FL 33418 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 47.85 |
| Delivered | Feb 21, 2022 08:57 | Grace Discount | | | -5.74 |
| Svc Area | A2 | Automation Bonus Discount | | | -4.79 |
| Signed by | see above | Fuel Surcharge | | | 6.07 |
| FedEx Use | 000000000/230/02 | Residential Delivery | | | 5.30 |
| | | **Total Charge** | | **USD** | **$48.69** |

**Ship Date:** Feb 18, 2022     **Cust. Ref.:** 104246     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 776087644711 | NATHANAEL MEYERS | | 286 RIVER AVE LENDER LLC | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | | 286 RIDER AVE LENDER LLC | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | | 123 FIFTH AVENUE | |
| Zone | 02 | | | NEW YORK NY 10003 US | |
| Packages | 1 | | | | |

Continued on next page

Tracking ID: ...

| | | | | | |
|---|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | | 28.04 |
| Delivered | Feb 22, 2022 09:46 | Grace Discount | | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | | -2.80 |
| Signed by | E.CHEN | Fuel Surcharge | | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | | **USD** | **$25.00** |

**Ship Date:** Feb 18, 2022     **Cust. Ref.:** 104246     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 776087682366 | NATHANAEL MEYERS | | BE-AVIV 286 RIDER LLC | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | | BE-AVIV 286 RIDER LLC | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | | 123 FIFTH AVENUE | |
| Zone | 02 | | | NEW YORK NY 10003 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 28.04 |
| Delivered | Feb 22, 2022 09:46 | Grace Discount | | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | | -2.80 |
| Signed by | E.CHEN | Fuel Surcharge | | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | | **USD** | **$25.00** |

**Ship Date:** Feb 18, 2022     **Cust. Ref.:** 104246     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 776087852531 | NATHANAEL MEYERS | | FISCHER & MAKOOI ARCHITECTS | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | | FISCHER & MAKOOI ARCHITECTS | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | | 242 WEST 30TH STREET | |
| Zone | 02 | | | NEW YORK NY 10001 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 28.04 |
| Delivered | Feb 22, 2022 12:37 | Grace Discount | | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | | -2.80 |
| Signed by | see above | Fuel Surcharge | | | 3.12 |
| FedEx Use | 000000000/186/02 | **Total Charge** | | **USD** | **$25.00** |

**Ship Date:** Feb 18, 2022          **Cust. Ref.:** 104246- 0000 **Pg 01 of 102**          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 19, 2022 at 12:22 PM.

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 776087889962 | NATHANAEL MEYERS | | LEO JACOBS, ESQ. | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | | JACOBS P.C. | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | | 667 MADISON AVENUE | |
| Zone | 02 | | | NEW YORK NY 10065 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 28.04 |
| Delivered | Feb 22, 2022 10:09 | Grace Discount | | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | | -2.80 |
| Signed by | N.ROBINS | Fuel Surcharge | | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | | **USD** | **$25.00** |

**Ship Date:** Feb 18, 2022          **Cust. Ref.:** 104246- 0000          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 19, 2022 at 12:23 PM.

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 776087922406 | NATHANAEL MEYERS | | WAYNE M. GREENWALD, ESQ. | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | | JACOBS P.C. | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | | 667 MADISON AVENUE | |
| Zone | 02 | | | NEW YORK NY 10065 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 28.04 |
| Delivered | Feb 22, 2022 10:09 | Grace Discount | | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | | -2.80 |
| Signed by | N.ROBINS | Fuel Surcharge | | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | | **USD** | **$25.00** |

**Ship Date:** Feb 18, 2022          **Cust. Ref.:** 104246- 0000          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 776087965681 | NATHANAEL MEYERS | | LEE E. BUCHWALD | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | | BUCHWALD CAPITAL ADVISORS LLC | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | | 200 PARK AVENUE | |
| Zone | 02 | | | NEW YORK NY 10166 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 28.04 |
| Delivered | Feb 22, 2022 10:12 | Grace Discount | | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | | -2.80 |
| Signed by | M.MONIQUE | Fuel Surcharge | | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | | **USD** | **$25.00** |

**Ship Date:** Feb 18, 2022          **Cust. Ref.:** 104246- 0000          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 2

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 776088015406 | TINA FOGEL | | JOSEPH T. MOLDOVAN, ESQ. | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | | MORRISON COHEN LLP | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | | 909 THIRD AVENUE | |
| Zone | 02 | | | NEW YORK NY 10022 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 28.04 |
| Delivered | Feb 22, 2022 10:38 | Grace Discount | | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | | -2.80 |
| Signed by | S.MC KEY | Fuel Surcharge | | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | | **USD** | **$25.00** |

1057-02-00-0000333-0011-0002907

**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | NATHANAEL MEYERS | TITAN ENGINEEERS P.C. | |
| Tracking ID | 776088371014 | ROBINSON BROG LEINWAND | 1331 STUYVESANT AVENUE | |
| Service Type | FedEx Priority Overnight | NEW YORK NY 10022 US | UNION NJ 07083 US | |
| Package Type | FedEx Envelope | | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 21, 2022 10:41 | Grace Discount | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | -2.80 |
| Signed by | see above | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/02 | **Total Charge** | **USD** | **$25.00** |

**Ship Date:** Feb 18, 2022   Cust. Ref.: 104246   Ref.#2:
**Payor:** Shipper   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | NATHANAEL MEYERS | TOBY MOSKOVITS | |
| Tracking ID | 776088400460 | ROBINSON BROG LEINWAND | 137-55 71ST STREET | |
| Service Type | FedEx Priority Overnight | NEW YORK NY 10022 US | FLUSHING NY 11367 US | |
| Package Type | FedEx Envelope | | | |
| Zone | 02 | | | |
| Packages | 1 | Transportation Charge | | 28.04 |
| Rated Weight | N/A | Grace Discount | | -3.36 |
| Delivered | Feb 21, 2022 10:13 | Automation Bonus Discount | | -2.80 |
| Svc Area | A1 | Fuel Surcharge | | 3.87 |
| Signed by | see above | Residential Delivery | | 5.30 |
| FedEx Use | 000000000/186/02 | **Total Charge** | **USD** | **$31.05** |

**Ship Date:** Feb 18, 2022   Cust. Ref.: 104246   Ref.#2:
**Payor:** Shipper   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | NATHANAEL MEYERS | YECHIAL MICHAEL LICHTENSTEIN | |
| Tracking ID | 776088432546 | ROBINSON BROG LEINWAND | 929 EAST FIFTH STREET | |
| Service Type | FedEx Priority Overnight | NEW YORK NY 10022 US | BROOKLYN NY 11230 US | |
| Package Type | FedEx Envelope | | | |
| Zone | 02 | | | |
| Packages | 1 | Transportation Charge | | 28.04 |
| Rated Weight | N/A | Grace Discount | | -3.36 |
| Delivered | Feb 21, 2022 11:11 | Automation Bonus Discount | | -2.80 |
| Svc Area | A2 | Fuel Surcharge | | 3.87 |
| Signed by | see above | Residential Delivery | | 5.30 |
| FedEx Use | 000000000/186/02 | **Total Charge** | **USD** | **$31.05** |

Ship Date: Feb 18, 2022                           Cust. Ref.: 104246- DDDD        Ref.#2:
Payor: Shipper                                    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 776088038326 | NATHANAEL MEYERS | DAVID J. KOZLOWSKI, ESQ. |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | MORRISON COHEN LLP |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 909 THIRD AVENUE |
| Zone | 02 | | NEW YORK NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 28.04 |
| Delivered | Feb 22, 2022 10:38 | Grace Discount | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | -2.80 |
| Signed by | S.MC KEY | Fuel Surcharge | 3.12 |
| FedEx Use | 000000000/186/_ | Total Charge          USD | $25.00 |

Ship Date: Feb 18, 2022                           Cust. Ref.: 104246- DDDD        Ref.#2:
Payor: Shipper                                    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 776088074265 | NATHANAEL MEYERS | Y. DAVID SCHARF |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | MORRISON COHEN LLP |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 909 THIRD AVENUE |
| Zone | 02 | | NEW YORK NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 28.04 |
| Delivered | Feb 22, 2022 10:38 | Grace Discount | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | -2.80 |
| Signed by | S.MC KEY | Fuel Surcharge | 3.12 |
| FedEx Use | 000000000/186/_ | Total Charge          USD | $25.00 |

Ship Date: Feb 18, 2022                           Cust. Ref.: 104246- DDDB        Ref.#2:
Payor: Shipper                                    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 776088452548 | NATHANAEL MEYERS | YECHIAL MICHAEL LICHTENSTEIN |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | 324 AVENUE I |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | BROOKLYN NY 11230 US |
| Zone | 02 | | |
| Packages | 1 | Transportation Charge | 28.04 |
| Rated Weight | N/A | Grace Discount | -3.36 |
| Delivered | Feb 21, 2022 11:27 | Automation Bonus Discount | -2.80 |
| Svc Area | A2 | Fuel Surcharge | 3.87 |
| Signed by | see above | Residential Delivery | 5.30 |
| FedEx Use | 000000000/186/02 | Total Charge          USD | $31.05 |

Ship Date: Feb 18, 2022                           Cust. Ref.: 104246- DDDD        Ref.#2:
Payor: Shipper                                    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 776088479842 | NATHANAEL MEYERS | NYC DEPT. OF FINANCE |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | OFFICE OF LEGAL AFFAIRS |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 375 PEARL STREET |
| Zone | 02 | | NEW YORK CITY NY 10038 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 28.04 |
| Delivered | Feb 22, 2022 10:10 | Grace Discount | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | -2.80 |
| Signed by | T.STEVENS | Fuel Surcharge | 3.12 |
| FedEx Use | 000000000/186/_ | Total Charge          USD | $25.00 |

Ship Date: Feb 18, 2022    Cust. Ref.: 104246·DOOD    Ref.#2:
Payor: Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 21, 2022 at 09:13 AM.

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 776088509698 | NATHANAEL MEYERS | ENVIRONMENTAL BUSINESS CONSULT |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | ENVIRONMENTAL BUSINESS CONSULT |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 188 MIDDLE COUNTRY ROAD |
| Zone | 02 | | RIDGE NY 11961 US |
| Packages | 1 | | |

Continued on next page

| Rated Weight | N/A | Transportation Charge | 28.04 |
|---|---|---|---|
| Delivered | Feb 22, 2022 11:03 | Grace Discount | -3.36 |
| Svc Area | A7 | Automation Bonus Discount | -2.80 |
| Signed by | K.BRUSEE | Fuel Surcharge | 3.62 |
| FedEx Use | 000000000/186/_ | DAS Comm | 3.55 |
| | | Total Charge    USD | $29.05 |

Ship Date: Feb 18, 2022    Cust. Ref.: 104246·DOOD    Ref.#2:
Payor: Shipper                                        Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 776088533589 | NATHANAEL MEYERS | 286 RIDER AVE DEVELOPMENT LLC |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | 679 DRIGGS AVENUE |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | BROOKLYN NY 11211 US |
| Zone | 02 | | |
| Packages | 1 | Transportation Charge | 28.04 |
| Rated Weight | N/A | Grace Discount | -3.36 |
| Delivered | Feb 21, 2022 10:44 | Automation Bonus Discount | -2.80 |
| Svc Area | A1 | Fuel Surcharge | 3.87 |
| Signed by | see above | Residential Delivery | 5.30 |
| FedEx Use | 000000000/186/02 | Total Charge    USD | $31.05 |

Ship Date: Feb 18, 2022    Cust. Ref.: 104246·DOOD    Ref.#2:
Payor: Shipper                                        Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 776088605261 | NATHANAEL MEYERS | JASON A. NAGI, ESQ. |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | OFFIT KURMAN, P.A. |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 590 MADISON AVENUE |
| Zone | 02 | | NEW YORK NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 28.04 |
| Delivered | Feb 21, 2022 09:51 | Grace Discount | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | -2.80 |
| Signed by | see above | Fuel Surcharge | 3.12 |
| FedEx Use | 000000000/186/02 | Total Charge    USD | $25.00 |

Ship Date: Feb 18, 2022    Cust. Ref.: 104246·DOOD    Ref.#2:
Payor: Shipper                                        Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 776088641877 | NATHANAEL MEYERS | JOYCE A. KUHNS, ESQ. |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | OFFIT KURMAN, P.A. |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 300 EAST LOMARD STREET |
| Zone | 02 | | BALTIMORE MD 21202 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 28.04 |
| Delivered | Feb 22, 2022 11:04 | Grace Discount | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | -2.80 |
| Signed by | A.ALEXA | Fuel Surcharge | 3.12 |
| FedEx Use | 000000000/186/_ | Total Charge    USD | $25.00 |

**Ship Date:** Feb 18, 2022    **Cust. Ref.:** 104246 · *DDDD*    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | NATHANAEL MEYERS | DOUGLAS E. SPELFOGEL, ESQ./LEA | |
| Tracking ID | 776088668792 | ROBINSON BROG LEINWAND | MAYER BROWN LLP | |
| Service Type | FedEx Priority Overnight | NEW YORK NY 10022 US | 1221 AVENUE OF THE AMERICAS | |
| Package Type | FedEx Envelope | | NEW YORK CITY NY 10020 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 22, 2022 11:40 | Grace Discount | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | -2.80 |
| Signed by | see above | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/02 | **Total Charge** | USD | $25.00 |

**Ship Date:** Feb 18, 2022    **Cust. Ref.:** 104246 · *DDDD*    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 21, 2022 at 09:56 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | NATHANAEL MEYERS | BEAM ARCHITECTS D.P.C. | |
| Tracking ID | 776088691069 | ROBINSON BROG LEINWAND | 141 FLUSHING AVENUE | |
| Service Type | FedEx Priority Overnight | NEW YORK NY 10022 US | BROOKLYN NY 11205 US | |
| Package Type | FedEx Envelope | | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 23, 2022 11:33 | Grace Discount | | -3.36 |
| Svc Area | A2 | Automation Bonus Discount | | -2.80 |
| Signed by | J.JULIE | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | USD | $25.00 |

**Ship Date:** Feb 18, 2022    **Cust. Ref.:** 104246 · *DDDD*    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | NATHANAEL MEYERS | GOLDBERG AND MARKUS PLLC | |
| Tracking ID | 776088714063 | ROBINSON BROG LEINWAND | 14 WALL STREET | |
| Service Type | FedEx Priority Overnight | NEW YORK NY 10022 US | NEW YORK NY 10005 US | |
| Package Type | FedEx Envelope | | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 22, 2022 09:53 | Grace Discount | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | -2.80 |
| Signed by | see above | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/02 | **Total Charge** | USD | $25.00 |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776088946226 | NATHANAEL MEYERS | MPG CONSULTING INC. | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | MPG CONSULTING INC. | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 46 CLYMER STREET | |
| Zone | 02 | | BROOKLYN NY 11249 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |

Continued on next page                Transportation Charge                28.04

Tracking ID: 776088946226 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Feb 21, 2022 09:36 | Grace Discount | | -3.36 |
| Svc Area | A2 | Automation Bonus Discount | | -2.80 |
| Signed by | see above | Fuel Surcharge | | 3.87 |
| FedEx Use | 000000000/186/02 | Residential Delivery | | 5.30 |
| | | **Total Charge** | **USD** | **$31.05** |

*pg 13*

---

**Ship Date:** Feb 18, 2022                **Cust. Ref.:** 104246 -0000        **Ref.#2:**
**Payor:** Shipper                        **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 21, 2022 at 09:58 AM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776088974215 | NATHANAEL MEYERS | XOLLE DEMOLITION | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | 2071 FLATBUSH AVENUE | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | BROOKLYN NY 11234 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 21, 2022 14:43 | Grace Discount | | -3.36 |
| Svc Area | A2 | Automation Bonus Discount | | -2.80 |
| Signed by | R.RISSO | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | **USD** | **$25.00** |

*pg 14*

---

**Ship Date:** Feb 18, 2022                **Cust. Ref.:** 104246 -0000        **Ref.#2:**
**Payor:** Shipper                        **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776089036981 | NATHANAEL MEYERS | OFFICE OF THE ATTORNEY GENERAL | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | 28 LIBERTY STREET | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | NEW YORK NY 10005 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 22, 2022 09:19 | Grace Discount | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | -2.80 |
| Signed by | J.RIVERA | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | **USD** | **$25.00** |

*pg 14*

---

**Ship Date:** Feb 18, 2022                **Cust. Ref.:** 104423 0000        **Ref.#2:**
**Payor:** Shipper                        **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776089078278 | NATHANAEL MEYERS | TAX & BANKRUPTCY UNIT | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | U.S. ATTORNEY OFFICE - SDNY | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 86 CHAMBERS STREET | |
| Zone | 02 | | NEW YORK NY 10007 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 21, 2022 09:09 | Grace Discount | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | -2.80 |
| Signed by | J.MECITO | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | **USD** | **$25.00** |

*pg 14*

**Ship Date:** Feb 18, 2022     **Cust. Ref.:** 104246    **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 21, 2022 at 09:13 AM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776089228577 | NATHANAEL MEYERS | KEVIN BRUSSEE | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | ENVIRONMENTAL BUSINESS CONSULT | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 1808 MIDDLE COUNTRY ROAD | |
| Zone | 02 | | RIDGE NY 11961 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 22, 2022 11:03 | Grace Discount | | -3.36 |
| Svc Area | A7 | Automation Bonus Discount | | -2.80 |
| Signed by | K.BRUSEE | Fuel Surcharge | | 3.62 |
| FedEx Use | 000000000/186/_ | DAS Comm | | 3.55 |
| | | **Total Charge** | **USD** | **$29.05** |

**Ship Date:** Feb 18, 2022     **Cust. Ref.:** 104246    **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 23, 2022 at 09:36 AM.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776089262631 | NATHANAEL MEYERS | ROBERT NEWBLATT | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | 286 RIDER ASSOCIATES, LLC | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 286 RIDER AVENUE | |
| Zone | 02 | | BRONX NY 10451 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 24, 2022 14:56 | Grace Discount | | -3.36 |
| Svc Area | A2 | Automation Bonus Discount | | -2.80 |
| FedEx Use | 000000000/186/14 | Fuel Surcharge | | 3.12 |
| | | **Total Charge** | **USD** | **$25.00** |

**Ship Date:** Feb 18, 2022     **Cust. Ref.:** 104246    **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 21, 2022 at 10:12 AM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 776089282677 | NATHANAEL MEYERS | METROPOLITAN REALTY | |
| Service Type | FedEx Priority Overnight | ROBINSON-BROG LEINWAND | 381 SOUTH FIFTH STREET | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | BROOKLYN NY 11211 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 21, 2022 14:18 | Grace Discount | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | -2.80 |
| Signed by | I.DANKER | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/_ | **Total Charge** | **USD** | **$25.00** |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 776089124568 | NATHANAEL MEYERS | TITAN ENGINEEERS P.C. | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | 47 SERENE PLACE | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | HAUPPAUGE NY 11788 US | |
| Zone | 02 | | | |
| Packages | 1 | Transportation Charge | | 28.04 |
| Rated Weight | N/A | Grace Discount | | -3.36 |
| Delivered | Feb 21, 2022 09:37 | Automation Bonus Discount | | -2.80 |
| Svc Area | A4 | Fuel Surcharge | | 3.87 |
| Signed by | see above | Residential Delivery | | 5.30 |
| FedEx Use | 000000000/186/02 | Total Charge | USD | $31.05 |

**Ship Date:** Feb 18, 2022   **Cust. Ref.:** 104246 · DDDD   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 776089158224 | NATHANAEL MEYERS | HERITAGE 286 RIDER AVE LLC | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | 679 DRIGGS AVENUE | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | BROOKLYN NY 11211 US | |
| Zone | 02 | | | |
| Packages | 1 | Transportation Charge | | 28.04 |
| Rated Weight | N/A | Grace Discount | | -3.36 |
| Delivered | Feb 21, 2022 10:44 | Automation Bonus Discount | | -2.80 |
| Svc Area | A1 | Fuel Surcharge | | 3.87 |
| Signed by | see above | Residential Delivery | | 5.30 |
| FedEx Use | 000000000/186/02 | Total Charge | USD | $31.05 |

**Ship Date:** Feb 18, 2022   **Cust. Ref.:** 104246 · DDDD   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 776089180384 | NATHANAEL MEYERS | PAUL RUBIN, ESQ. | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | RUBIN LLC | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 345 SEVENTH AVENUE | |
| Zone | 02 | | NEW YORK NY 10001 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 21, 2022 09:12 | Grace Discount | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | -2.80 |
| Signed by | see above | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/02 | Total Charge | USD | $25.00 |

**Ship Date:** Feb 18, 2022   **Cust. Ref.:** 104246 · DDDD   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 21, 2022 at 09:24 AM.
- Original address - 38 EAST 29TH STREET/NEW YORK CITY, NY 10016

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 776089193064 | NATHANAEL MEYERS | GREG CORBIN | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | ROSEWOOD REALTY GROUP | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 152 W 57TH ST 5FL | |
| Zone | 02 | | NEW YORK NY 10019 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |

Tracking ID: 776089193064 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Feb 24, 2022 10:55 | Grace Discount | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | -2.80 |
| Signed by | Q.STEVENS | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/_ | Address Correction | | 19.50 |
| | | Total Charge | USD | $44.50 |

Payor: Shipper    Cust. Ref.: 104246.0000    Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | Sender | Recipient |
|---|---|---|---|---|
| Automation | INET | | Nathanael Meyers | Hon. Lisa G. Beckerman |
| Tracking ID | 775034314949 | | 875 Third Avenue, 9th Floor | U.S. Bankruptcy Court - SDNY |
| Service Type | FedEx Standard Overnight | | NEW YORK NY 10022 US | One Bowling Green |
| Package Type | FedEx Pak | | | NEW YORK NY 10004 US |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Oct 27, 2021 09:54 | | Transportation Charge | 30.98 |
| | | | Grace Discount | -3.72 |

Continued on next page

Tracking ID: 775034314949 continued

| | | | |
|---|---|---|---|
| Svc Area | A1 | Automation Bonus Discount | -3.10 |
| Signed by | D.MURPHY | Fuel Surcharge | 2.66 |

- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | Sender | Recipient |
|---|---|---|---|---|
| Automation | INET | | Nathanael Meyers | Hon. Lisa G. Beckerman |
| Tracking ID | 775047354611 | | Robinson Brog et al | U.S. Bankruptcy Court - SDNY |
| Service Type | FedEx Priority Overnight | | 875 Third Avenue | One Bowling Green |
| Package Type | FedEx Envelope | | NEW YORK NY 10022 US | NEW YORK NY 10004 US |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | Transportation Charge | 26.33 |
| Delivered | Oct 28, 2021 10:45 | | Grace Discount | -3.16 |
| Svc Area | A1 | | Automation Bonus Discount | -2.63 |
| Signed by | see above | | Fuel Surcharge | 2.26 |
| FedEx Use | 000000000/186/02 | | **Total Charge**        USD | **$22.80** |

1303-02-00-0000348-0003-0003065

**Ship Date:** Nov 02, 2021
**Payor:** Shipper

Cust. Ref.: 104246.0000
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.75% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775098741337 | Nathanael Meyers | Hon. Lisa G. Beckerman | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | U.S. Bankruptcy Court - SDNY | |
| Package Type | FedEx Envelope | 875 Third Avenue | One Bowling Green | |
| Zone | 02 | NEW YORK NY 10022 US | NEW YORK NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Nov 03, 2021 10:15 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | D.MURPHY | Fuel Surcharge | | 2.62 |
| FedEx Use | 000000000/186/_ | **Total Charge** | **USD** | **$23.16** |

**Ship Date:** Nov 04, 2021
**Payor:** Shipper

Cust. Ref.: 104246.0000
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.75% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775122410084 | Donald Brtiton Nate Meyer | Hon. Lisa G. Beckerman | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | U.S. Bankruptcy Court SDNY | |
| Package Type | FedEx Envelope | 875 Third Avenue | One Bowling Green | |
| Zone | 02 | NEW YORK NY 10022 US | NEW YORK NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.33 |
| Delivered | Nov 05, 2021 09:48 | Grace Discount | | -3.16 |
| Svc Area | A1 | Automation Bonus Discount | | -2.63 |
| Signed by | D.MURPHY | Fuel Surcharge | | 2.62 |
| FedEx Use | 000000000/186/_ | **Total Charge** | **USD** | **$23.16** |

**Ship Date:** Nov 05, 2021
**Payor:** Shipper

Cust. Ref.: 104246.0000
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.75% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775135036690 | Nathanael Meyers | Hon. Lisa G. Beckerman | |
| Service Type | FedEx Standard Overnight | 875 Third Avenue, 9th Floor | U.S. Bankruptcy Court - SDNY | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | One Bowling Green | |
| Zone | 02 | | NEW YORK NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.81 |
| Delivered | Nov 08, 2021 09:19 | Grace Discount | | -3.10 |
| Svc Area | A1 | Automation Bonus Discount | | -2.58 |
| Signed by | see above | Fuel Surcharge | | 2.57 |
| FedEx Use | 000000000/200/02 | **Total Charge** | **USD** | **$22.70** |

**Ship Date:** Nov 09, 2021
**Payor:** Shipper

Cust. Ref.: 104246.0000
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 775164729650 | Nate Meyers | Hon. Lisa G. Beckerman | |
| Service Type | FedEx Priority Overnight | Robinson Brog et al | U.S. Bankruptcy Court SDNY | |
| Package Type | FedEx Pak | 875 Third Avenue | NEW YORK NY 10004 US | |
| Zone | 02 | NEW YORK NY 10022 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 32.18 |
| Delivered | Nov 10, 2021 10:01 | Grace Discount | | -3.86 |
| Svc Area | A1 | Automation Bonus Discount | | -3.22 |
| Signed by | D.MURPHY | Fuel Surcharge | | 3.14 |
| FedEx Use | 000000000/1486/_ | **Total Charge** | **USD** | **$28.24** |



- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 776089300224 | NATHANAEL MEYERS | BRUCE H. LEDERMAN, ESQ. | |
| Service Type | FedEx Priority Overnight | ROBINSON BROG LEINWAND | DAGASTINO LEVINE LANDESMAN, ET | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | 345 SEVENTH AVENUE | |
| Zone | 02 | | NEW YORK NY 10001 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.04 |
| Delivered | Feb 21, 2022 09:11 | Grace Discount | | -3.36 |
| Svc Area | A1 | Automation Bonus Discount | | -2.80 |
| Signed by | see above | Fuel Surcharge | | 3.12 |
| FedEx Use | 000000000/186/02 | **Total Charge** | **USD** | **$25.00** |

Ship Date: Mar 11, 2022                  Cust. Ref.: 104246.0000          Ref.#2:
Payor: Shipper                              Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 776279425133 | Nathanael Meyers | Hon. Lisa G. Beckerman | |
| Service Type | FedEx Standard Overnight | 875 Third Avenue, 9th Floor | U.S. Bankruptcy Court - SDNY | |
| Package Type | FedEx Envelope | NEW YORK NY 10022 US | One Bowling Green | |
| Zone | 02 | | NEW YORK NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 27.48 |
| Delivered | Mar 14, 2022 09:05 | Grace Discount | | -3.30 |
| Svc Area | A1 | Automation Bonus Discount | | -2.75 |
| Signed by | see above | Fuel Surcharge | | 3.11 |
| FedEx Use | 000000000/200/02 | **Total Charge** | **USD** | **$24.54** |

Ship Date: Feb 25, 2022
Payor: Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.75% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 776148718620 | | |
| Service Type | FedEx Standard Overnight | | |
| Package Type | FedEx Envelope | | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 28, 2022 09:05 | | |
| Svc Area | A1 | | |
| Signed by | see above | | |
| FedEx Use | 000000000/200/02 | | |

**Sender**
Nathanael Meyers
875 Third Avenue, 9th Floor
NEW YORK NY 10022 US

**Recipient**
Hon. Lisa G. Beckerman
U.S. Bankruptcy Court - SDNY
One Bowling Green
NEW YORK NY 10004 US

| | |
|---|---|
| Transportation Charge | 27.48 |
| Grace Discount | -3.30 |
| Automation Bonus Discount | -2.75 |
| Fuel Surcharge | 3.16 |
| **Total Charge** USD | **$24.59** |

Messenger Backup

**\*INVOICE\***

**Avant**
BUSINESS SERVICES

2/28/22
page 12

| | |
|---|---|
| Invoice Amount Due | $20.10 |
| Late Fees | $0.00 |
| Total Invoice | $20.10 |
| Total Acct. Balance | $103.80 |
| Invoice No. | 93100-17624 |
| Acct. No. | 93100 |
| Period Ending | 02/28/22 |
| Page | 1 |
| Amount Paid | |

ROBINSON BROG LEINWAND GREENE
GENOVESE & GLUCK,PC
875 THIRD AVE 9TH FL
NEW YORK, NY 10022

**Remit Payments with this stub to:**
P.O. Box 5952
Grand Central Station
New York, NY 10163-5952
212 687-5145

---------cut and return with payment---------

| Date | Ord/TrkID Caller/Ref# | Origin | Destination/POD | Base Charge | Additional Charges | Total |
|---|---|---|---|---|---|---|
| 02/23/22 | 1213.022322 Marcel 104246.0000 | ROBINSON BROG ETAL 875 3rd Ave New York, NY 10022-6225 Pcs:0 Wt:0.00 | Steve Eichel | $20.10 01 Foot Regu foot Sc:2022 | | $20.10 Pd: $0.00 |

| | |
|---|---|
| Invoice No. | 93100-17624 |
| Acct. No. | 93100 |
| Period Ending | 02/28/22 |
| Page | 1 |

Avant Business Services
P.O. Box 5952
Grand Central Station
New York, NY 10163-5952
212 687-5145

| | |
|---|---|
| Late Fees | $0.00 |
| Invoice Total | $20.10 |

**Please refer to your original credit application for liabilities limits. Any claims must be made in writing within 30 days of invoice date**


**BUSINESS SERVICES**

| *INVOICE* | |
|---|---|
| Invoice Amount Due | $19.00 |
| Late Fees | $0.00 |
| Total Invoice | $19.00 |
| Total Acct. Balance | $391.40 |
| Invoice No. | 93100-17161 |
| Acct. No. | 93100 |
| Period Ending | 10/22/21 |
| Page | 1 |
| Amount Paid | |

ROBINSON BROG LEINWAND GREENE
GENOVESE & GLUCK,PC
875 THIRD AVE 9TH FL
NEW YORK, NY 10022

**Remit Payments with this stub to:**
P.O. Box 5952
Grand Central Station
New York, NY 10163-5952
212 687-5145

----------cut and return with payment----------

| Date | OrdTrkID Caller/Ref# | Origin | Destination/POD | Base Charge | Additional Charges | Total |
|---|---|---|---|---|---|---|
| 10/19/21 | 1611.101921 Marcel 104246.0000 | ROBINSON BROG ETAL 875 3rd Ave New York, NY 10022-6225 Pcs:0 Wt:0.00 | Steve Eichel | $19.00 01 Foot Regu foot Sc:2020 | | $19.00 Pd: $0.00 |

U031

| Invoice No. | 93100-17161 |
|---|---|
| Acct. No. | 93100 |
| Period Ending | 10/22/21 |
| Page | 1 |

Avant Business Services
P.O. Box 5952
Grand Central Station
New York, NY 10163-5952
212 687-5145

| Late Fees | $0.00 |
|---|---|
| Invoice Total | $19.00 |

**Please refer to your original credit application for liabilities limits. Any claims must be made in writing within 30 days of invoice date**

Photocopying Backup

# Matter Worked Detail Report

Worked between 07/15/2021 thru 03/31/2022

| Work Status Date Worked | Matter No. & Name | Entry No. Cost Item Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Billed* | | | | | |
| 10/19/2021 | 104246.0000: CHAPTER 11 | 695851 PHOTOCOPYING | 40.05 40.05 40.05 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 267 ☐ |
| 10/19/2021 | 104246.0000: CHAPTER 11 | 695852 PHOTOCOPYING | 3.45 3.45 3.45 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 23 ☐ |
| 10/19/2021 | 104246.0000: CHAPTER 11 | 695853 PHOTOCOPYING | 13.95 13.95 13.95 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 93 ☐ |
| 10/19/2021 | 104246.0000: CHAPTER 11 | 695854 PHOTOCOPYING | 16.05 16.05 16.05 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 107 ☐ |
| 10/19/2021 | 104246.0000: CHAPTER 11 | 695855 PHOTOCOPYING | 1.65 1.65 1.65 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 11 ☐ |
| 10/19/2021 | 104246.0000: CHAPTER 11 | 695856 PHOTOCOPYING | 6.15 6.15 6.15 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 41 ☐ |
| 10/26/2021 | 104246.0000: CHAPTER 11 | 695857 PHOTOCOPYING | 345.00 345.00 345.00 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 2,300 ☐ |
| 10/26/2021 | 104246.0000: CHAPTER 11 | 695858 PHOTOCOPYING | 260.70 260.70 260.70 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 1,738 ☐ |
| 10/26/2021 | 104246.0000: CHAPTER 11 | 695859 PHOTOCOPYING | 242.55 242.55 242.55 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 1,617 ☐ |
| 10/26/2021 | 104246.0000: CHAPTER 11 | 695860 PHOTOCOPYING | 14.85 14.85 14.85 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 99 ☐ |
| 11/02/2021 | 104246.0000: CHAPTER 11 | 696469 PHOTOCOPYING | 94.50 94.50 94.50 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 630 ☐ |
| 11/03/2021 | 104246.0000: CHAPTER 11 | 696468 PHOTOCOPYING | 2.70 2.70 2.70 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 18 ☐ |
| 11/05/2021 | 104246.0000: CHAPTER 11 | 696499 PHOTOCOPYING | 1.50 1.50 1.50 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 10 ☐ |
| 11/09/2021 | 104246.0000: CHAPTER 11 | 696741 PHOTOCOPYING | 54.60 54.60 54.60 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 364 ☐ |

# Matter Worked Detail Report

### Worked between 07/15/2021 thru 03/31/2022

| Work Status Date Worked | Matter No. & Name | Entry No. Cost Item Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Billed* | | | | | |
| 11/09/2021 | 104246.0000: CHAPTER 11 | 696742 PHOTOCOPYING | 39.00 39.00 39.00 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 260 ☐ |
| 11/09/2021 | 104246.0000: CHAPTER 11 | 696743 PHOTOCOPYING | 23.40 23.40 23.40 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 156 ☐ |
| 11/30/2021 | 104246.0000: CHAPTER 11 | 698440 PHOTOCOPYING | 0.30 0.30 0.30 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 2 ☐ |
| 12/15/2021 | 104246.0000: CHAPTER 11 | 698441 PHOTOCOPYING | 388.80 388.80 388.80 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 2,592 ☐ |
| 12/15/2021 | 104246.0000: CHAPTER 11 | 698442 PHOTOCOPYING | 154.65 154.65 154.65 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 1,031 ☐ |
| 12/15/2021 | 104246.0000: CHAPTER 11 | 698443 PHOTOCOPYING | 102.60 102.60 102.60 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 684 ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698866 PHOTOCOPYING | 0.30 0.30 0.30 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 2 ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698867 PHOTOCOPYING | 0.15 0.15 0.15 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 1 ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698868 PHOTOCOPYING | 0.15 0.15 0.15 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 1 ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698869 PHOTOCOPYING | 0.60 0.60 0.60 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 4 ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698870 PHOTOCOPYING | 0.60 0.60 0.60 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 4 ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698871 PHOTOCOPYING | 0.60 0.60 0.60 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 4 ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698872 PHOTOCOPYING | 0.15 0.15 0.15 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 1 ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698873 PHOTOCOPYING | 0.30 0.30 0.30 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 2 ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698874 | 0.15 | PHOTOCOPYING | 1 |

# Matter Worked Detail Report

Worked between 07/15/2021 thru 03/31/2022

| Work Status Date Worked | Matter No. & Name | Entry No. Cost Item Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Billed* | | | | | |
| | | PHOTOCOPYING | 0.15 0.15 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698875 PHOTOCOPYING | 0.60 0.60 0.60 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 4 ☐ |
| 12/22/2021 | 104246.0000: CHAPTER 11 | 698876 PHOTOCOPYING | 108.00 108.00 108.00 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 720 ☐ |
| 12/30/2021 | 104246.0000: CHAPTER 11 | 698863 PHOTOCOPYING | 6.45 6.45 6.45 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 43 ☐ |
| 12/30/2021 | 104246.0000: CHAPTER 11 | 698864 PHOTOCOPYING | 0.60 0.60 0.60 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 4 ☐ |
| 12/30/2021 | 104246.0000: CHAPTER 11 | 698865 PHOTOCOPYING | 33.45 33.45 33.45 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 223 ☐ |
| 01/06/2022 | 104246.0000: CHAPTER 11 | 699331 PHOTOCOPYING | 8.10 8.10 8.10 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 54 ☐ |
| 01/06/2022 | 104246.0000: CHAPTER 11 | 699332 PHOTOCOPYING | 19.50 19.50 19.50 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 130 ☐ |
| 01/06/2022 | 104246.0000: CHAPTER 11 | 699333 PHOTOCOPYING | 366.60 366.60 366.60 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 2,444 ☐ |
| 01/11/2022 | 104246.0000: CHAPTER 11 | 699694 PHOTOCOPYING | 33.75 33.75 33.75 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 225 ☐ |
| 01/11/2022 | 104246.0000: CHAPTER 11 | 699695 PHOTOCOPYING | 0.45 0.45 0.45 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 3 ☐ |
| 01/11/2022 | 104246.0000: CHAPTER 11 | 699696 PHOTOCOPYING | 6.75 6.75 6.75 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 45 ☐ |
| 02/18/2022 | 104246.0000: CHAPTER 11 | 700913 PHOTOCOPYING | 42.00 42.00 42.00 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 280 ☐ |
| 02/23/2022 | 104246.0000: CHAPTER 11 | 701146 PHOTOCOPYING | 20.10 20.10 20.10 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 134 ☐ |
| 02/23/2022 | 104246.0000: CHAPTER 11 | 701147 PHOTOCOPYING | 20.10 20.10 | PHOTOCOPYING | 134 ☐ |

# Matter Worked Detail Report

### Worked between 07/15/2021 thru 03/31/2022

| Work Status Date Worked | Matter No. & Name | Entry No. Cost Item Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Billed* | | | | | |
| | | | 20.10 | SUMMARY PHRASE: 63  63 | |
| 02/23/2022 | 104246.0000: CHAPTER 11 | 701148 PHOTOCOPYING | 1.05 1.05 1.05 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 7 ☐ |
| 02/25/2022 | 104246.0000: CHAPTER 11 | 701144 PHOTOCOPYING | 57.00 57.00 57.00 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 380 ☐ |
| 02/25/2022 | 104246.0000: CHAPTER 11 | 701145 PHOTOCOPYING | 57.00 57.00 57.00 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 380 ☐ |
| 02/28/2022 | 104246.0000: CHAPTER 11 | 701495 PHOTOCOPYING | 8.25 8.25 8.25 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 55 ☐ |
| 02/28/2022 | 104246.0000: CHAPTER 11 | 701496 PHOTOCOPYING | 0.30 0.30 0.30 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 2 ☐ |
| 02/28/2022 | 104246.0000: CHAPTER 11 | 701497 PHOTOCOPYING | 0.30 0.30 0.30 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 2 ☐ |
| 03/04/2022 | 104246.0000: CHAPTER 11 | 701498 PHOTOCOPYING | 4.80 4.80 4.80 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 32 ☐ |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701867 PHOTOCOPYING | 0.30 0.30 0.30 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 2 ☐ |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701868 PHOTOCOPYING | 0.15 0.15 0.15 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 1 ☐ |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701869 PHOTOCOPYING | 0.15 0.15 0.15 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 1 ☐ |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701870 PHOTOCOPYING | 25.95 25.95 25.95 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 173 ☐ |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701871 PHOTOCOPYING | 0.15 0.15 0.15 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 1 ☐ |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701872 PHOTOCOPYING | 0.15 0.15 0.15 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 1 ☐ |
| 03/07/2022 | 104246.0000: CHAPTER 11 | 701873 PHOTOCOPYING | 0.45 0.45 0.45 | PHOTOCOPYING SUMMARY PHRASE: 63  63 | 3 ☐ |

Filing Fee Backup (Court Solutions Expenses)



*Posted*



## CourtSolutions Receipt

**Case Name: In re 286 Rider Ave Acquisition LLC**
Case Number: 21-11298
Judge: Lisa Beckerman
Participant: Fred Ringel
Date and Time of Hearing: 12/9/2021 10:00:00 AM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor
New York, NY 10022
United States
fbr@robinsonbrog.com

**CC Number: XXXX5006**

**Total: $70.00**

## Thank you for using CourtSolutions!

Call in Date/Time: 12/9/2021 9:56:27 AM

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com



*Posted*
*104246.0000*

## CourtSolutions Receipt

Case Name: **286 Rider Ave Acquisition LLC**
Case Number: 21-11298
Judge: Lisa Beckerman
Participant: Fred Ringel
Date and Time of Hearing: 12/29/2021 10:00:00 AM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor
New York, NY 10022
United States
fbr@robinsonbrog.com

**CC Number: XXXX5006**

**Total: $70.00**

## Thank you for using CourtSolutions!

Call in Date/Time: 12/29/2021 9:54:22 AM

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com

*Pg 8*



*Posted*



## CourtSolutions Receipt

Case Name: In re 286 Rider Ave Acquisition LLC
Case Number: 21-11298
Judge: Lisa Beckerman
Participant: Clement Yee
Date and Time of Hearing: 11/16/2021 10:00:00 AM EST

**Billing Information**
Clement Yee
Robinson Brog Leinwand Greene Genovese & Gluck, P.C.
875 Third Avenue
New York, NY 10022
United States
cy@robinsonbrog.com

**CC Number: XXXX5006**

**Total: $70.00**

## Thank you for using CourtSolutions!

Call in Date/Time: 11/16/2021 1:44:32 PM

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com







## CourtSolutions Receipt

**Case Name: In re 286 Rider Ave Acquisition LLC**
Case Number: 21-11298
Judge: Lisa Beckerman
Participant: Fred Ringel
Date and Time of Hearing: 11/16/2021 10:00:00 AM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor
New York, NY 10022
United States
fbr@robinsonbrog.com

**CC Number: XXXX5006**

**Total: $70.00**

## Thank you for using CourtSolutions!

Call in Date/Time: 11/16/2021 2:14:37 PM

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com





## CourtSolutions Receipt

**Case Name:** In re 286 Rider Ave Acquisition LLC
Case Number: 21-11298
Judge: Lisa Beckerman
Participant: Fred Ringel
Date and Time of Hearing: 11/23/2021 10:00:00 AM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor
New York, NY 10022
United States
fbr@robinsonbrog.com

**CC Number: XXXX5006**

**Total: $70.00**

## Thank you for using CourtSolutions!

Call in Date/Time: 11/23/2021 9:59:14 AM

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com

*Posted*

## Stephen R. Hope

*104246 · 0*

| | |
|---|---|
| **From:** | Clement Yee |
| **Sent:** | Wednesday, January 5, 2022 9:58 AM |
| **To:** | Stephen R. Hope |
| **Subject:** | FW: CourtSolutions LLC Transaction Invoice |

For today's 286 Rider Hearing.

Clement Yee
Robinson Brog et. al.
875 Third Avenue
New York, NY 10022
212-603-6376

**From:** NoReply@Court-Solutions.com <NoReply@Court-Solutions.com>
**Sent:** Wednesday, January 5, 2022 9:54 AM
**To:** Clement Yee <cy@robinsonbrog.com>
**Subject:** CourtSolutions LLC Transaction Invoice

This email was sent by someone outside your organization.

## CourtSolutions Receipt

Case Name: In re 286 Rider Ave Acquisition LLC.
Case Number: 21-11298
Judge: Lisa Beckerman
Date and Time of Hearing: 1/5/2022 10:00 AM EST

Billing Information
Clement Yee
Robinson Brog Leinwand Greene Genovese & Gluck, P.C.

*Pg 9*

1

875 Third Avenue, New York, NY 10022, United States
cy@robinsonbrog.com

**Total: 70.00**
CC Number: XXXX5006

Thank you for using CourtSolutions!

Please note that you can join and rejoin this call with this judge multiple times today and will not incur any additional charges as long as you reuse this same reservation. The reservation works the entire calendar day. If the hearing is continued to another day, you need to make a new reservation and will be subject to a new fee.

Date/Time: 1/5/2022 9:53:41 AM



*Posted*

*10 4246.0*

## CourtSolutions Receipt

Case Name: **286 Rider Ave Acquisition LLC**
Case Number: 21-11298
Judge: Lisa Beckerman
Participant: Fred Ringel
Date and Time of Hearing: 1/5/2022 10:00:00 AM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor
New York, NY 10022
United States
fbr@robinsonbrog.com

CC Number: XXXX5006

Total: **$70.00**

## Thank you for using CourtSolutions!

Call in Date/Time: 1/5/2022 9:56:07 AM

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com

*Posted*

**Stephen R. Hope**

*104246.0*

| | |
|---|---|
| **From:** | Clement Yee |
| **Sent:** | Wednesday, January 12, 2022 9:57 AM |
| **To:** | Stephen R. Hope |
| **Subject:** | FW: CourtSolutions LLC Transaction Invoice |

Clement Yee
Robinson Brog et. al.
875 Third Avenue
New York, NY 10022
212-603-6376

**From:** NoReply@Court-Solutions.com <NoReply@Court-Solutions.com>
**Sent:** Wednesday, January 12, 2022 9:56 AM
**To:** Clement Yee <cy@robinsonbrog.com>
**Subject:** CourtSolutions LLC Transaction Invoice

This email was sent by someone outside your organization.

CourtSolutions Receipt

Case Name: In re 286 Rider Ave Acquisition LLC.
Case Number: 21-11298
Judge: Lisa Beckerman
Date and Time of Hearing: 1/12/2022 10:00 AM EST

Billing Information
Clement Yee
Robinson Brog Leinwand Greene Genovese & Gluck, P.C.

*Pg 9*

875 Third Avenue, New York, NY 10022, United States
cy@robinsonbrog.com

Total: 70.00
CC Number: XXXX5006

Thank you for using CourtSolutions!

Please note that you can join and rejoin this call with this judge multiple times today and will
not incur any additional charges as long as you reuse this same reservation. The reservation
works the entire calendar day. If the hearing is continued to another day, you need to make
a new reservation and will be subject to a new fee.

Date/Time: 1/12/2022 9:56:21 AM



*Posted*

## CourtSolutions Receipt

Case Name: **286 Rider Ave Acquisition LLC**
Case Number: 21-11298
Judge: Lisa Beckerman
Participant: Fred Ringel
Date and Time of Hearing: 1/12/2022 10:00:00 AM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor
New York, NY 10022
United States
fbr@robinsonbrog.com

**CC Number: XXXX5006**

**Total: $70.00**

## Thank you for using CourtSolutions!

Call in Date/Time: 1/12/2022 9:52:51 AM

COURTSOLUTIONS LLC
P: 917 746 2476
www.court-solutions.com

*Pg 9*



## CourtSolutions Receipt

Case Name: 286 Rider Ave Acquisition LLC
Case Number: 21-11298
Judge: Lisa Beckerman
Participant: Fred Ringel
Date and Time of Hearing: 1/21/2022 1:00:00 PM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor
New York, NY 10022
United States
fbr@robinsonbrog.com

CC Number: XXXX5006

Total: $70.00

## Thank you for using CourtSolutions!

Call in Date/Time: 1/21/2022 1:55:34 PM

COURTSOLUTIONS LLC
P: 917.746.7476
www.court-solutions.com



## CourtSolutions Receipt

Case Name: 286 Rider Ave Acquisition LLC
Case Number: 21-11298
Judge: Lisa Beckerman
Participant: Fred Ringel
Date and Time of Hearing: 2/1/2022 9:00:00 AM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor
New York, NY 10022
United States
fbr@robinsonbrog.com

CC Number: XXXX5006

Total: **$70.00**

## Thank you for using CourtSolutions!

Call in Date/Time: 2/1/2022 8:57:47 AM

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com

parenthetical

21-11298-lgb    Doc 387    Filed 04/03/22    Entered 04/03/22 19:30:15    Main Document
Pg 91 of 102

## Stephen R. Hope

**From:** Fred B. Ringel
**Sent:** Wednesday, February 9, 2022 12:00 AM
**To:** Stephen R. Hope
**Subject:** Fwd: Approved CourtSolutions Appearance Request for 2/10/2022

Stephen,

This is the receipt for the appearance on February 10th which is charged to 286 Rider.

Fred

**From:** NoReply@Court-Solutions.com <NoReply@Court-Solutions.com>
**Sent:** Tuesday, February 8, 2022 11:53:34 PM
**To:** Fred B. Ringel <fbr@robinsonbrog.com>
**Subject:** Approved CourtSolutions Appearance Request for 2/10/2022

This email was sent by someone outside your organization.



Fred,

Your participation for the following hearing has been APPROVED:

Hearing Name: 286 Rider Ave Acquisition LLC
Case No.: 21-11298
Date: 2/10/2022
Time: 10:00 AM EST
Status: Live Participation

Account Information:

1

Dial In: <u>(646) 760-4600</u> (or any of the additional numbers listed below)
Cell Phone: (914) 320-3455
Pin Code: 124486
One touch dial in: <u>16467604600,9143203455,124486</u>

Please Note:

1. There is no need to press pound at any point.

2. The court can place you on hold and mute you.

3. **You must be on your computer or tablet to unmute yourself through the Hearing Dashboard. There are no keypad controls on your phone.**

**To log onto your Hearing Dashboard, please follow these steps:**

1. From your computer or tablet, log into **www.Court-Solutions.com** and enter your email address and password. If you do not have your password, click "Forgot Password" on the Log In Page.

2. Click on the large orange button labeled "Open Hearing Dashboard." The dial in information noted above will appear here as well for your reference.

3. Once you have dialed in, your screen will refresh, and you will see the Hearing Dashboard. The Hearing Dashboard is a visual representation of everyone on the call and has controls to mute/unmute yourself, raise and lower your hand, and in some courts, share documents.

**Please keep your phone muted when you are not speaking (e.g., press the mute button on your cell phone). It will reduce interference on the call and can be easily changed by you if you are not on the Hearing Dashboard.**

When you dial in, if you hear nothing, it means that the court has opened the line and muted it. If you hear background noise, it means that the court has an open line and the hearing will begin shortly. If you hear music, the court has not yet started the call. Please mute your line when you join a call and make sure that you are in compliance with the Judge's rules.

<u>Click here to download the calendar</u>

Please note that your reservation request may be changed or altered by the court and its discretion. For example, a "Live" request may be returned as "Listen Only" or vice versa.

If you need to change or cancel your reservation, <u>click here for further information</u>.

This approval is for you and should not be shared with anyone else. If someone else dials into the call using your registered credentials (your cell phone number and your PIN), this will cause you to be kicked off of the call.

Also, if you give someone else your credentials, the system and the Judge will record that you are present at the hearing. Credentials are specific to people and can only be used by that one person, they cannot be shared.

To make any changes to your participation, please visit us at www.Court-Solutions.com.

**Our additional dial in numbers, which work exactly the same as our main dial in number, are:**

**+1.646.757.8968**
**+1.917.444.7280**
**+1.609.831.8031**
**+1.305.912.9012**
**+1.703.552.8553**
**+1 773 305 6046**
**+1 312 778 5514**

If you are dialing in from a non-US/Canada/Puerto Rico phone number, dial into +1.646.793.9400.

If you have questions, please click here.

**CourtSolutions LLC**
**info@Court-Solutions.com**
**917.746.7476**

This email was sent from a notification-only address that cannot accept incoming email. Please do not reply to this message. For security reasons, you cannot unsubscribe from these notification emails.

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com

3

Corporate Services Backup  (Court Solutions Expenses)

10\17

## Stephen R. Hope

| | |
|---|---|
| **From:** | Fred B. Ringel |
| **Sent:** | Saturday, September 25, 2021 5:23 PM |
| **To:** | Stephen R. Hope |
| **Subject:** | Fwd: Approved CourtSolutions Appearance Request for 10/5/2021 |

Steve

Here is the receipt for an upcoming appearance on October 5th before Judge Beckerman in 286 Rider Ave Acquisition LLC. Its $70 on the Amex.

Fred

Fred B. Ringel | Partner
Robinson Brog | 875 Third Ave | 9th Fl.
New York, New York 10022
Office: 212.603.6301 | Fax: 212.956.2164
Cell:914.320.3455 (preferred during pandemic)
E-mail: fbr@ robinsonbrog.com

**From:** NoReply@Court-Solutions.com <NoReply@Court-Solutions.com>
**Sent:** Saturday, September 25, 2021 3:22:43 PM
**To:** Fred B. Ringel <fbr@robinsonbrog.com>
**Subject:** Approved CourtSolutions Appearance Request for 10/5/2021

This email was sent by someone outside your organization.



Fred,

Your participation for the following hearing has been APPROVED:

Hearing Name: 286 Rider Ave Acquisition LLC
Case No.: 21-11298

1

Date: 10/5/2021
Time: 10:00 AM EST
Status: Live Participation

Account Information:

Dial In: (646) 760-4600 (or any of the additional numbers listed below)
Cell Phone: (914) 320-3455
Pin Code: 124486
One touch dial in: 16467604600,9143203455,124486

Please Note:

1. There is no need to press pound at any point.

2. The court can place you on hold and mute you.

3. You must be on your computer or tablet to unmute yourself through the Hearing Dashboard. There are no keypad controls on your phone.

To log onto your Hearing Dashboard, please follow these steps:

1. From your computer or tablet, log into www.Court-Solutions.com and enter your email address and password. If you do not have your password, click "Forget Password" on the Log in Page.

2. Click on the large orange button labeled "Open Hearing Dashboard." The dial in information noted above will appear here as well for your reference.

3. Once you have dialed in, your screen will refresh, and you will see the Hearing Dashboard. The Hearing Dashboard is a visual representation of everyone on the call and has controls to mute/unmute yourself, raise and lower your hand, and in some courts, share documents.

Please keep your phone muted when you are not speaking (e.g., press the mute button on your cell phone). It will reduce interference on the call and can be easily changed by you if you are not on the Hearing Dashboard.

When you dial in, if you hear nothing, it means that the court has opened the line and muted it. If you hear background noise, it means that the court has an open line and the hearing will begin shortly. If you hear music, the court has not yet started the call. Please mute your line when you join a call and make sure that you are in compliance with the Judge's rules.

Click here to download the calendar

Please note that your reservation request may be changed or altered by the court and its discretion. For example, a "Live" request may be returned as "Listen Only" or vice versa.

2

ıȯıɹ

## Stephen R. Hope

| | |
|---|---|
| **From:** | Fred B. Ringel |
| **Sent:** | Wednesday, October 27, 2021 1:34 PM |
| **To:** | Stephen R. Hope |
| **Subject:** | FW: CourtSolutions LLC Transaction Invoice |

## Receipt for 120/12. Charge to 286 Rider

====================================================

### Fred B. Ringel  |  Partner
### Robinson Brog
875 Third Avenue | 9th Floor | New York, NY 10022
Office: 212.603.6301 | Cell 914.320.3455 | Fax 212.956.2164
(cellphone preferred during pandemic)
Email: fbr@robinsonbrog.com
RobinsonBrog.com | LinkedIn | @RobinsonBrog

**WIRE FRAUD ALERT:**
Never wire funds to our accounts without calling our office to confirm wire details personally. If, at any time, you should receive an email from this office or someone involved in the transaction, please first call to verify the information before initiating any wire transfers. All wire transfers are subject to verbal verification.

Confidentiality Notice: The information in this electronic message may be legally privileged and confidential under applicable law and is intended only for use by the individual or entity named above. If this message's recipient is not the above-named intended recipient, you are notified that any dissemination, copy, or disclosure of this communication is strictly prohibited. If you have received this communication in error, please notify Robinson Brog Leinwand Greene Genovese & Gluck P.C. (212) 603-6300 and purge the communication immediately without making any copy or distribution.

**From:** NoReply@Court-Solutions.com <NoReply@Court-Solutions.com>
**Sent:** Tuesday, October 12, 2021 9:51 AM
**To:** Fred B. Ringel <fbr@robinsonbrog.com>
**Subject:** CourtSolutions LLC Transaction Invoice

This email was sent by someone outside your organization.



Page 1

## CourtSolutions Receipt

Case Name: In re 286 Rider Ave Acquisition LLC.
Case Number: 21-11298
Judge: Lisa Beckerman
Date and Time of Hearing: 10/12/2021 10:00 AM EST

**Billing Information**
Fred Ringel
Robinson Brog Leinwand Greene Genovese & Gluck P.C.
875 Third Avenue, 9th Floor, New York, NY 10022, United States
fbr@robinsonbrog.com

Total: 70.00
CC Number: XXXX4009

## Thank you for using CourtSolutions!

Please note that you can join and rejoin this call with this judge multiple times today and will not incur any additional charges as long as you reuse this same reservation. The reservation works the entire calendar day. If the hearing is continued to another day, you need to make a new reservation and will be subject to a new fee.

Date/Time: 10/12/2021 9:50:41 AM

COURTSOLUTIONS LLC

P: 917 746 7476
www.court-solutions.com

Transcripts Backup

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41655 | 10/19/2021 | 42487 |
| **Job Date** | **Case No.** | |
| 10/15/2021 | | |

**Case Name**

286 RIDER AVE ACQUISITION LLC

**Payment Terms**

PAYMENT DUE UPON RECEIPT

PRECISE COURT REPORTING SERVICES, INC.
200 OLD COUNTRY ROAD
SUITE 500A
MINEOLA, NY 11501
T: 516-747-9393  F: 516-742-1288

STEVEN B. EICHEL, ESQ.
ROBINSON, BROG, LEINWAND & GREENE
875 THIRD AVENUE
9TH FLOOR
NEW YORK, NY 10022

104246.0

ORIGINAL & ONE DAILY
MICHAEL LICHENTSTEIN
    Half Day Appearance

| | | | |
|---|---|---|---|
| 159.00 Pages | @ | 7.500 | 1,192.50 |
| 1.00 | @ | 50.000 | 50.00 |

**TOTAL DUE  >>>**   **$1,242.50**

146 PAGES, PLUS 13 PAGES OF WORD INDEXING.
MINUSCRIPT AND CD PROVIDED WITH OUR COMPLIMENTS.
SENT ELECTRONICALLY, 10-18-2021.

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41656 | 10/19/2021 | 42497 |

| Job Date | Case No. |
|---|---|
| 10/18/2021 | |

| Case Name |
|---|
| 286 RIDER AVE ACQUISITION LLC |

| Payment Terms |
|---|
| PAYMENT DUE UPON RECEIPT |

1042246.0000

PRECISE COURT REPORTING SERVICES, INC.
200 OLD COUNTRY ROAD
SUITE 500A
MINEOLA, NY 11501
T: 516-747-9393  F: 516-742-1288

STEVEN B. EICHEL, ESQ.
ROBINSON, BROG, LEINWAND & GREENE
875 THIRD AVENUE
9TH FLOOR
NEW YORK, NY 10022

ORIGINAL & ONE DAILY
MICHAEL LICHENTSTEIN-VOL. 2
    Half Day Appearance

| | | | |
|---|---|---|---|
| 118.00  Pages | @ | 7.500 | 885.00 |
| 1.00 | @ | 50.000 | 50.00 |
| | | **TOTAL DUE  >>>** | **$935.00** |

107 PAGES (147-253), PLUS 11 PAGES OF WORD INDEXING.
MINUSCRIPT AND CD PROVIDED WITH OUR COMPLIMENTS.
SENT ELECTRONICALLY, 10-19-2021.

FBL

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Nathanael Meyers
Robinson Brog Leinwand Greene
875 3rd Ave
Fl 9
New York, NY, 10022-0123

ID4246.0000

| | |
|---|---|
| **Invoice #:** | **5455232** |
| **Invoice Date:** | **12/14/2021** |
| **Balance Due:** | **$99.90** |

| Case: 286 Rider Ave v. () | Proceeding Type: Courts/Trials/Bankruptcy |
|---|---|

Job #: 4989835    |    Job Date: 12/9/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Nathanael Meyers |
| Scheduling Atty: | David J Kozlowski Esq | Morrison Cohen LLP |

| Witness: 21-11298 | Amount |
|---|---|
| Transcript Services | $99.90 |

| Notes: | Invoice Total: | $99.90 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $99.90 |

TERMS:    Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5455232** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **12/14/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$99.90** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

132599